## IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

MILWAUKEE ELECTRIC TOOL
CORPORATION,

        Plaintiff,

v.

A CUSTOM MADE CLOTHING, et al.,

        Defendants.

**FILED UNDER SEAL**

Civil Action No.

## COMPLAINT

Plaintiff Milwaukee Electric Tool Corporation ("Milwaukee Tool" or "Plaintiff"), by and through its undersigned counsel, hereby brings this action against the Individuals, Corporations, Limited Liability Companies, Partnerships and Unincorporated Associations identified in Schedule A attached hereto (collectively, "Defendants"). In support of this Complaint, Plaintiff alleges as follows:

## I.    Introduction

This is a trademark infringement action against foreign-based online sellers who are engaged in active trademark infringement, including counterfeiting of Plaintiff's trademarks and goods. Defendants are infringing Plaintiff's

MILWAUKEE trademarks. Because the infringement and counterfeiting are ongoing, Plaintiff seeks immediate relief from the Court.

## II.  <u>Jurisdiction and Venue</u>

1.      This Court has original subject matter jurisdiction over the claims in this action pursuant to the provisions of the Lanham Act, 15 U.S.C. § 1051, *et seq*., 28 U.S.C. § 1338(a)-(b), and 28 U.S.C. § 1331.

2.      Venue is proper in this Court pursuant to 28 U.S.C. §§ 1391(b) and (c) because a substantial part of the events giving rise to these claims occurred here and because defendants are subject to this Court's personal jurisdiction.

3.      This Court may properly exercise personal jurisdiction over Defendants pursuant to Georgia's long-arm statute, O.C.G.A. § 9-10-91 et seq., and Federal Rule of Civil Procedure 4(k)(2). Each of the Defendants directly targets consumers in the United States, including Georgia, through at least the fully interactive commercial internet stores operating under the Defendants' aliases and/or the online marketplace accounts identified in Schedule A attached hereto (collectively, the "Seller Aliases"). Specifically, Defendants are reaching out to do business with Georgia residents by operating one or more commercial, interactive internet stores through which Georgia residents can purchase products utilizing infringing versions of Plaintiff's trademarks. Each of the Defendants has targeted Georgia residents by operating online stores that offer shipping to the United States, including Georgia, accept

payment in U.S. dollars and, on information and belief, have sold products utilizing infringing versions of Plaintiff's federally registered trademarks to residents of Georgia. Each of the Defendants is committing tortious acts in Georgia, is engaging in interstate commerce, and has wrongfully caused Plaintiff substantial injury in the State of Georgia.

## **PARTIES**

4.    For more than 100 years, Milwaukee Tool has manufactured, developed, and marketed some of the most popular consumer and professional-grade tools in the world.

5.    The United States Patent and Trademark Office has granted registrations for Plaintiff's numerous MILWAUKEE trademarks ("MILWAUKEE Trademarks"). These include, but are not limited to, U.S. Reg. Nos. 917,618; 1,489,877; 1,739,475; 2,624,843; 3,772,366; 3,908,609; 4,203,255; 4,203,258; 4,203,259; 4,207,146; 4,400,602; 4,407,484; 4,534,864; 4,580,441; 4,849,244; 5,085,184; 5,085,201; 5,085,219; 5,085,220; 5,085,222; 5,085,223; 5,085,240; 5,117,238; 5,117,290; 5,203,577; 5,203,630; 5,318,403; 5,645,535; 5,645,536; 5,645,537; 5,735,629; 5,735,630; 5,735,631; 5,735,632; 5,735,633; 5,883,116; 5,894,915; 6,011,155; 6,175,446; 6,269,364; and 6,369,616. The MILWAUKEE Trademarks are valid, subsisting, and in full force and effect. Several of the above-listed marks are shown below and cover international classes 007, 009, 011, 025, and others:





6.    True and correct copies of the registration certificates for the MILWAUKEE Trademarks are attached as Exhibit 1.

7.    As a result of Plaintiff's substantial expenditures of time, money, and other resources developing, advertising, and otherwise promoting quality authorized products in association with the MILWAUKEE Trademarks ("MILWAUKEE

Products"), the MILWAUKEE Trademarks have acquired substantial goodwill and secondary meaning. Plaintiff has invested millions of dollars in advertising and promoting the MILWAUKEE Trademarks over decades. Products bearing the MILWAUKEE Trademarks are recognized and exclusively associated by consumers, the public, and the trade as being products sourced from Plaintiff. The MILWAUKEE Trademarks are famous marks within the meaning of 15 U.S.C. § 1125(c) and are widely recognized by the general consuming public of the United States as a designation of source of Plaintiff's goods.

8.    The MILWAUKEE Trademarks are valid, subsisting, unrevoked, and uncancelled and many have become incontestable pursuant to 15 U.S.C. § 1065. The registrations constitute prima facie evidence of the validity of the MILWAUKEE Trademarks, of Plaintiff's ownership of the marks, and of Plaintiff's exclusive right to use the registered marks in commerce in connection with the goods specified in the registrations pursuant to 15 U.S.C. § 1057(b).

9.    Milwaukee Tool has made and continues to make considerable efforts to protect its interests in and to the MILWAUKEE Trademarks. No one other than Milwaukee Tool and its licensees are authorized to manufacture, import, export, advertise, offer for sale, or sell any goods utilizing the MILWAUKEE Trademarks without the express written permission of Milwaukee Tool. Defendants are not now and have never been authorized licensees or distributors of MILWAUKEE Products.

10.    Defendants are individuals and business entities who, upon information and belief, are organized under the laws of and/or reside in various foreign jurisdictions, including but not limited to China. Upon information and belief, Defendants operate and control the Seller Aliases identified in Schedule A. Defendants purposefully direct their business activities toward the United States, including Georgia and this judicial district, through the operation of fully interactive commercial websites and online marketplace storefronts. Defendants' websites are accessible to Georgia residents, accept payment in U.S. dollars, offer shipping to Georgia addresses, and are specifically designed to attract U.S. customers. Each Defendant targets the United States, including Georgia, and has offered to sell and, on information and belief, has sold and continues to sell unauthorized and infringing versions of the MILWAUKEE Products to consumers within the United States, including Georgia and in this judicial district.

## **FACTUAL BACKGROUND**

11.    Prior to the proliferation of anonymous online marketplaces, Plaintiff successfully enforced its intellectual property rights against identifiable infringers and counterfeiters through traditional legal channels. The rise of online retailing, coupled with the ability of e-commerce sites to conceal their identities, has made it extremely difficult for effective policing actions to be undertaken. Availing itself of takedown procedures to remove infringing products would be futile and

commercially unreasonable given the sophisticated and coordinated mass counterfeiting operation that is occurring over the Internet. The aggregated effect of the mass counterfeiting that is taking place has overwhelmed Plaintiff and its ability to police its rights against the hundreds of anonymous defendants who are selling counterfeit and infringing products at prices below the cost of Plaintiff's Products.

## **Plaintiff's Products**





https://www.milwaukeetool.com/

# Counterfeit and Infringing Products

## 63. CaiFuTong



## 97. DaJinZi



12.    The above examples (also shown in Exhibit 2) demonstrate an organized counterfeiting network utilizing unauthorized e-commerce storefronts designed to deceive consumers by appearing to sell authorized products.

13.    In an effort to illegally profit from the creative content of the MILWAUKEE Trademarks, Defendants have created numerous Seller Aliases and have designed them to appear to be selling authorized MILWAUKEE Products.

14.    Plaintiff has suffered and continues to suffer immediate and irreparable harm through loss of control over its valuable intellectual property, diminution of reputation and goodwill, loss of quality control, impairment of licensing relationships and opportunities, and consumer confusion as to the source, origin, sponsorship, affiliation, and quality of products bearing the MILWAUKEE Trademarks, for which there is no adequate remedy at law, thereby necessitating both immediate injunctive relief and monetary damages.

15.    The systematic and coordinated mass counterfeiting and infringement campaign conducted by Defendants has caused, and continues to cause, substantial and irreparable harm to Plaintiff and its ability to police its rights against the hundreds and thousands of anonymous online sellers who are selling counterfeit and infringing products.

16.    To be able to offer the infringing products at a price substantially below the cost of original, while still being able to turn a profit after absorbing the cost of

manufacturing, advertising, and shipping requires an economy of scale only achievable through a cooperative effort throughout the supply chain. As Homeland Security's report confirms, infringers act in concert through coordinated supply chains and distribution networks to unfairly compete with legitimate brand owners while generating huge profits for the illegal pirating network[1].

17.     The Seller Aliases share distinctive identifying characteristics and patterns, including identical design elements and similarities in the unauthorized products offered for sale, conclusively establishing a coordinated network of related operations arising from the same series of transactions or occurrences. Defendants deliberately employ sophisticated technological means and aliases to evade detection and liability by systematically concealing their true identities and the full scope and interworking of their illegal network. Despite deterrents such as takedowns and other measures, the use of aliases enables infringers to stymie authorities. *Id.* at 5, 11, 12.

18.     In a 2024 report by the Office of the United States Trade Representative (USTR) titled *2024 Review of Notorious Markets for Counterfeiting and Piracy*, counterfeit and pirated goods from China (including trans-shipments via Hong Kong) accounted for 84% of the value and 90% of the total quantity of counterfeit

---

[1] *See* Department of Homeland Security, *Combating Trafficking in Counterfeit and Pirated Goods*, Jan. 24, 2020, ([https://www.dhs.gov/publication/combating-trafficking-counterfeit-and-pirated-goods](https://www.dhs.gov/publication/combating-trafficking-counterfeit-and-pirated-goods)), at 10, 19.

and pirated goods seized by U.S. Customs and Border Protection (CBP) in 2023. The report notes that in prior years, online piracy cost the U.S. economy an estimated $29.2 billion in lost revenue. The report also highlights how e-commerce and social media platforms facilitate counterfeit sales via online seller listings, influencer promotion, links to fake sites, and social media driven traffic[2].

19.    Plaintiff has been and continues to be irreparably harmed through loss of control over Plaintiff's reputation, goodwill, ability to license, and the quality of goods featuring the MILWAUKEE Trademarks, and through consumer confusion as to the source, origin, sponsorship, and quality of products bearing the MILWAUKEE Trademarks, as a direct result of the Defendants' willful infringing conduct.

20.    Plaintiff's investigation shows that the telltale signs of an illegal counterfeiting and infringement scheme are present in the instant action. For example, Schedule A shows the use of store names by the Seller Aliases that employ no normal business nomenclature and, instead, have the appearance of being fictitious. Where a company name that appears to be legitimate is used, investigation reveals that there is no verifiable business address for the company. The Seller Aliases are deliberately operating deceptive online storefronts specifically designed

---

[2] *See 2024 Review of Notorious Markets for Counterfeiting and Piracy*, 89 Fed. Reg. 66,754 (USTR Docket No. 2024-0013) (Oct. 2, 2024). 2024 Review of Notorious Markets for Counterfeiting and Piracy | U.S. Chamber of Commerce

to mislead consumers by appearing to sell genuine MILWAUKEE Products, while knowingly selling unauthorized, inferior counterfeit imitations of Plaintiff's MILWAUKEE Products that illegally utilize the MILWAUKEE Trademarks ("Infringing Products").

21.    Screenshot evidence showing each Defendant identified on Schedule A selling Infringing Products is attached as Exhibit 2.

22.    The Seller Aliases also share unique identifiers, such as design elements and similarities of the Infringing Products offered for sale, establishing a logical relationship between them, and demonstrating that Defendants' illegal operations arise out of the same transaction, occurrence, or series of transactions or occurrences as required for permissive joinder under Federal Rule of Civil Procedure 20(a)(2). Defendants attempt to avoid liability by going to great lengths to conceal both their identities and the full scope and interworking of their counterfeiting and infringement operations.

23.    The Infringing Products for sale through the Seller Aliases bear similarities and indicia of being related to one another, demonstrating that the Infringing Products were manufactured by and sourced from a coordinated network, and that, upon information and belief supported by substantial evidence, Defendants constitute an organized group of infringers operating in deliberate concert to

knowingly and willfully manufacture, import, distribute, offer for sale, and sell Infringing Products.

24.    The Seller Aliases intentionally conceal their identities and the full scope of their counterfeiting and infringement operations in an effort to deter Plaintiff from learning Defendants' true identities and the exact interworking of Defendants' illegal operations. Defendants often go to great lengths to conceal their identities by often using multiple fictitious names and addresses to register and operate their massive network of Seller Aliases.

25.    Upon information and belief, Defendants regularly create new websites and online marketplace accounts on various platforms using the identities listed in Schedule A to the Complaint, as well as other unknown fictitious names and addresses. Such Seller Alias registration patterns are one of many common tactics used by the Defendants to conceal their identities and the full scope and interworking of their massive infringement operation and to avoid being shut down.

26.    In addition to operating under multiple fictitious names, Defendants in this case and defendants in other similar cases involving online infringers systematically employ a variety of sophisticated tactics specifically designed to circumvent intellectual property enforcement efforts and evade detection. For example, infringers like Defendants will often register new online marketplace accounts under new aliases once they receive notice of a lawsuit. Infringers also

deliberately structure their shipments in small quantities via international mail as part of a calculated strategy to evade detection and enforcement by U.S. Customs and Border Protection, demonstrating their awareness of and intent to circumvent legal restrictions.

27.    A 2024 U.S. Customs and Border Protection report on seizure statistics indicated that the vast majority of Intellectual Property Rights (IPR) seizures continue to take place within the express consignment and mail shipping methods and in 2024, 97% of IPR seizures in the cargo environment occurred in the de minimis shipments. U.S. Customs and Border Protection, *Intellectual Property Rights Seizure Statistics* FY 2024 at 2[3].

28.    Further, upon information and belief, Defendants deliberately maintain a complex network of multiple credit card merchant accounts and third-party payment processing accounts, including PayPal, LLC ("PayPal") accounts, strategically concealed behind layers of payment gateways, specifically designed to evade detection and continue their infringing operations despite Plaintiff's legitimate enforcement efforts.

29.    Upon information and belief, Defendants systematically maintain offshore bank accounts and deliberately transfer funds from their PayPal accounts

---

[3] *See* U.S. Customs & Border Protection, FY 2024 IPR Seizure Statistics, (Jan. 16, 2025). FY 2024 IPR Seizure Statistics | U.S. Customs and Border Protection

to these offshore accounts outside the jurisdiction of this Court, demonstrating a calculated scheme to shield their illicit profits from legal enforcement and recovery.

30.    Defendants, without any authorization or license from Plaintiff, have knowingly, willfully, and deliberately counterfeited Plaintiff's MILWAUKEE Trademarks in connection with the systematic advertisement, distribution, offering for sale, and sale of Infringing Products into the United States, including within this judicial district of Georgia, over the Internet. Each Seller Alias offers shipping to the United States, including Georgia, and, on information and belief, each Defendant has offered to sell and has sold Infringing Products into the United States, including Georgia. These activities constitute purposeful availment of the privilege of conducting business in Georgia and satisfy the requirements for personal jurisdiction under Georgia's long-arm statute, O.C.G.A. § 9-10-91, and the Due Process Clause of the United States Constitution.

### COUNT I
### TRADEMARK INFRINGEMENT AND COUNTERFEITING
### (15 U.S.C. § 1114)

31.    Plaintiff repleads and incorporates by reference each and every allegation set forth in the preceding paragraphs as if fully set forth herein.

32.    This is a trademark infringement and counterfeiting action against Defendants based on their unauthorized use in commerce of counterfeit imitations of the federally registered MILWAUKEE Trademarks in connection with the sale,

offering for sale, distribution, and/or advertising of infringing goods. The MILWAUKEE Trademarks are inherently distinctive or, in the alternative, have acquired secondary meaning through extensive use and promotion. Due to Plaintiff's substantial and continuous investment in quality control, brand management, and product development, consumers have come to expect, rely upon, and associate the highest quality exclusively with Plaintiff and authentic MILWAUKEE Products offered, sold, or marketed under the MILWAUKEE Trademarks. Defendants' use of counterfeit imitations of the MILWAUKEE Trademarks is likely to cause, and has caused, consumer confusion, mistake, and deception as to the source, origin, sponsorship, affiliation, and quality of Defendants' products.

33.     Without Plaintiff's authorization or consent, with actual knowledge or willful blindness as to Plaintiff's well-known and prior rights in its MILWAUKEE Trademarks and with actual knowledge or willful blindness that Defendants' Infringing Products bear counterfeit marks, Defendants intentionally reproduced, copied, and/or colorably imitated the MILWAUKEE Trademarks and used spurious designations that are identical with, or substantially indistinguishable from, the MILWAUKEE Trademarks on or in connection with the manufacturing, import, export, advertising, marketing, promotion, distribution, display, offering for sale and/or sale of Infringing Products.

34.     Defendants have manufactured, imported, exported, advertised, marketed, promoted, distributed, displayed, offered for sale, and/or sold their Infringing Products to the purchasing public in direct competition with Plaintiff, in or affecting interstate commerce, and/or have acted with willful and reckless disregard of Plaintiff's exclusive rights in and to the MILWAUKEE Trademarks through their systematic and deliberate participation in such unlawful activities.

35.     Defendants have applied their reproductions, counterfeits, copies, and colorable imitations of the MILWAUKEE Trademarks to packaging, point-of-purchase materials, promotions, and/or advertisements intended to be used in commerce upon, or in connection with, the manufacturing, importing, exporting, advertising, marketing, promoting, distributing, displaying, offering for sale, and/or selling of Defendants' Infringing Products, which is likely to cause confusion, mistake, and deception among the general purchasing public as to the origin of the Infringing Products, and is likely to deceive consumers, the public and the trade into believing that the Infringing Products sold by Defendants originate from, are associated with, or are otherwise authorized by Plaintiff, thereby making substantial profits and gains to which they are not entitled in law or equity.

36.     Defendants' unauthorized use of the MILWAUKEE Trademarks on or in connection with the Infringing Products was done with notice and full knowledge that such use was not authorized or licensed by Plaintiff, and with deliberate intent

to unfairly benefit from and damage the substantial and incalculable goodwill Plaintiff has developed in the MILWAUKEE Trademarks through years of quality control and significant investment.

37.    Defendants' actions constitute willful counterfeiting of the MILWAUKEE Trademarks in violation of 15 U.S.C. § 1114(1)(a), and Plaintiff is entitled to the remedies provided under 15 U.S.C. §§ 1116 and 1117, including enhanced damages, statutory damages, and attorneys' fees as provided in subsections (a), (b), and (c) of § 1117.

38.    Defendants' continued, knowing, and willful use of the MILWAUKEE Trademarks without Plaintiff's consent or authorization constitutes intentional infringement of the MILWAUKEE Trademarks in violation of §32 of the Lanham Act, 15 U.S.C. § 1114.

39.    Plaintiff has no adequate remedy at law, and if Defendants' actions are not enjoined, Plaintiff will continue to suffer irreparable harm to its reputation, market position, and the substantial goodwill associated with the MILWAUKEE Trademarks. Such harm includes, but is not limited to, loss of control over product quality, damage to brand reputation, consumer confusion regarding the source and quality of MILWAUKEE products, and erosion of the distinctiveness of the MILWAUKEE Trademarks, all of which cannot be adequately compensated by monetary damages alone.

40.    The injuries and damages sustained by Plaintiff have been directly and proximately caused by Defendants' wrongful reproduction, use, advertisement, promotion, offering to sell, and sale of counterfeit MILWAUKEE Products.

**COUNT II**
**FALSE DESIGNATION OF ORIGIN, PASSING OFF & UNFAIR COMPETITION**
**(15 U.S.C. § 1125(a)/LANHAM ACT § 43(a))**

41.    Plaintiff realleges and incorporates by reference each and every allegation set forth in the preceding paragraphs as if fully set forth herein.

42.    Defendants' promotion, marketing, offering for sale, and sale of infringing MILWAUKEE Products has created and is creating a likelihood of confusion, mistake, and deception among the public as to the affiliation, connection, or association with Plaintiff, and as to the origin, sponsorship, or approval of Defendants' infringing products by Plaintiff. Such confusion includes consumer belief that Defendants' products are genuine MILWAUKEE products manufactured or authorized by Plaintiff, that Defendants are authorized distributors or licensees of Plaintiff, and that the quality and characteristics of Defendants' products meet Plaintiff's standards.

43.    By using the MILWAUKEE Trademarks in connection with the sale of unauthorized products, Defendants create a false designation of origin and a misleading representation of fact as to the origin and sponsorship of the unauthorized products.

44.     Defendants' false designation of origin and misrepresentation of fact as to the origin and sponsorship of the unauthorized products to the general public is a willful violation of Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a).

45.     Upon information and belief, Defendants' aforementioned wrongful actions have been knowing, deliberate, willful, intended to cause confusion, to cause mistake, and to deceive the purchasing public and with the intent to trade on the goodwill and reputation of Plaintiff, its MILWAUKEE Products, and the MILWAUKEE Trademarks.

46.     Plaintiff has no adequate remedy at law and, if Defendants' actions are not enjoined, Plaintiff will continue to suffer irreparable harm to its reputation, the goodwill of its brand, and its customer relationships, including loss of customer confidence and damage to its business relationships with authorized distributors and retailers.

## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiff prays for judgment against Defendants as follows:

1)     That Defendants, their affiliates, officers, agents, servants, employees, attorneys, and all persons acting for, with, by, through, under, or in active concert or participation with them, and having notice of this Order, be temporarily, preliminarily, and permanently enjoined and restrained from:

20

a.  using the MILWAUKEE Trademarks or any reproductions, copies, or colorable imitations thereof, or any mark confusingly similar thereto, in any manner in connection with the manufacturing, importing, exporting, distribution, marketing, advertising, promotion, offering for sale, or sale of any product that is not a genuine MILWAUKEE Product manufactured by or under the authority of Plaintiff or is not authorized by Plaintiff to be sold in connection with the MILWAUKEE Trademarks;

b.  passing off, inducing, or enabling others to sell or pass off any product not produced under the authorization, control, or supervision of Plaintiff and approved by Plaintiff for sale under the MILWAUKEE Trademarks;

c.  committing any acts calculated to cause consumers to believe that Defendants' Infringing Products are those sold under the authorization, control, or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff;

d.  further infringing the MILWAUKEE Trademarks and damaging Plaintiff's goodwill;

e.  otherwise competing unfairly with Plaintiff in any manner;

f.  shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner,

products or inventory not authorized by Plaintiff to be sold or offered for sale, and which bear the MILWAUKEE Trademarks;

g. using, linking to, transferring, selling, exercising control over, or otherwise owning the Seller Aliases, or any other online marketplace account that is being used to sell products or inventory not authorized by Plaintiff which bear the MILWAUKEE Trademarks or any confusingly similar marks;

2)    That Defendants, within fourteen (14) days after service of the Court's order granting injunctive relief with notice of entry thereof upon them, be required to file with the Court and serve upon Plaintiff a written report under oath setting forth in detail the manner and form in which Defendants have complied with all aspects of the injunctive relief ordered by this Court;

3)    Entry of an Order that, upon Plaintiff's request and proper notice, those in privity with Defendants and those with actual notice of the injunction, including any online marketplaces, social media platforms (including but not limited to Facebook, YouTube, LinkedIn, and Twitter), internet search engines (such as Google, Bing, and Yahoo), web hosts, domain name registrars, and online marketplace account registrars, shall:

a. disable and cease providing services for any accounts through which Defendants engage in the sale of products not authorized by Plaintiff, which bear the MILWAUKEE Trademarks, including but not limited to

any accounts specifically identified by Plaintiff as associated with the Defendants listed on Schedule A and any affiliated, related, or successor accounts specifically identified by Plaintiff;

b. disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of products not authorized by Plaintiff, which bear the MILWAUKEE Trademarks; and

c. take all steps necessary to prevent links to the Seller Aliases identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Seller Aliases from any search index;

4)      That Defendants account for and pay to Plaintiff all profits realized by Defendants by reason of Defendants' willful and unlawful acts herein alleged, and that the Court, in its discretion, award enhanced damages up to three times the amount of actual damages pursuant to 15 U.S.C. § 1117(a) due to the exceptional nature of this case, Defendants' willful infringement, and the intentional nature of their counterfeiting activities;

5)      In the alternative, that Plaintiff be awarded statutory damages of up to $2,000,000 per counterfeit mark per type of goods or services sold, offered for sale, or distributed, as provided by 15 U.S.C. § 1117(c)(2), given the willful nature of Defendants' counterfeiting activities;

6)      For Judgment in favor of Plaintiff against Defendants that they have:

a. willfully infringed Plaintiff's rights in its federally registered trademarks pursuant to 15 U.S.C. § 1114; and b) otherwise injured Plaintiff's business reputation and goodwill by Defendants' acts and conduct set forth in this Complaint;

7)    That Plaintiff be awarded its reasonable attorneys' fees and costs pursuant to 15 U.S.C. § 1117(a) as this is an exceptional case; and

8)    Award such other and further relief, including temporary, preliminary and permanent injunctive relief, as this Court may deem just and proper under the circumstances and as allowed by law.


Date: December 4, 2025              Respectfully submitted,

                                   */s/ David M. Lilenfeld*
                                   David M. Lilenfeld
                                   Georgia Bar No. 45299
                                   **WHITEWOOD LAW PLLC**
                                   5555 Glenridge Connector, Suite 200
                                   Atlanta, GA 30342
                                   Telephone: (404) 663-3349
                                   Email: david@whitewoodlaw.com

                                   Abby Neu, *pro hac vice pending*
                                   **WHITEWOOD LAW PLLC**
                                   5555 Glenridge Connector, Suite 200
                                   Atlanta, GA 30342
                                   Telephone: (872) 294-3263
                                   Email: aneu@whitewoodlaw.com

                                   *Counsel for Plaintiff*

24

## Schedule A

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1 | A Custom made clothing | Temu | 634418219074953 |
| 2 | A POWER MAN | Temu | 634418219119319 |
| 3 | AA cloth | Temu | 634418219213894 |
| 4 | AAA Fashion trend | Temu | 634418222044348 |
| 5 | AAAWPX | Temu | 634418220289840 |
| 6 | AAOPBEUMYC | Temu | 634418218725044 |
| 7 | AAYFclothing | Temu | 634418220438257 |
| 8 | Achooouya | Temu | 634418219681000 |
| 9 | ADFF | Temu | 634418222460677 |
| 10 | AeroMotion | Temu | 634418224650141 |
| 11 | Aetcove | Temu | 634418212534254 |
| 12 | AF ChicWave | Temu | 634418223129582 |
| 13 | AIKEEC | Temu | 634418219023387 |
| 14 | AiL Trade | Temu | 634418223928706 |
| 15 | AJSuper | Temu | 634418226406746 |
| 16 | Akkopower local | Temu | 634418217463197 |
| 17 | Alfdeco | Temu | 634418218283532 |
| 18 | ALINKENE Shop | Temu | 634418221214293 |
| 19 | Alliving Device | Temu | 634418218203971 |
| 20 | alonwshop | Temu | 634418224040538 |
| 21 | Alphaxxcv | Temu | 634418226179806 |
| 22 | An Furniture | Temu | 634418223741279 |
| 23 | Anshengsshop Winter | Temu | 634418224813642 |
| 24 | AoFan Clothing | Temu | 634418216850691 |
| 25 | aohongshop | Temu | 634418224180405 |
| 26 | Aoool | Temu | 634418212244441 |
| 27 | APBLP local | Temu | 634418218026933 |
| 28 | APBLP SHOP local | Temu | 634418215427163 |
| 29 | APIPL | Temu | 634418225295835 |
| 30 | Artistic Threadworks | Temu | 634418222843275 |
| 31 | aufast | Temu | 634418221950796 |
| 32 | Aurora Style | Temu | 634418220014116 |
| 33 | AutoenCuesta | Temu | 634418224385877 |
| 34 | avogue | Temu | 634418217851693 |
| 35 | AWorld Mkt | Temu | 634418221247070 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 36 | AXMHY | Temu | 634418218221142 |
| 37 | B Girl Hat | Temu | 634418222525158 |
| 38 | baihuoligesheng | Temu | 634418226642576 |
| 39 | BAIjsetR | Temu | 634418226567071 |
| 40 | baizez | Temu | 634418218244807 |
| 41 | banglinle | Temu | 634418224899474 |
| 42 | bao Meng | Temu | 634418222379678 |
| 43 | BareForm | Temu | 634418224112023 |
| 44 | BBOY Nice | Temu | 634418222515998 |
| 45 | Beaurivage | Temu | 634418221662741 |
| 46 | below down | Temu | 634418224340713 |
| 47 | BespokeTide | Temu | 634418222999426 |
| 48 | BHJTK | Temu | 634418217211112 |
| 49 | BHZYOU | Temu | 634418226560729 |
| 50 | BIGGF | Temu | 634418224819718 |
| 51 | BIOHNATIUE | Temu | 634418225091289 |
| 52 | Bliss hardware power tool | Temu | 3933125504507 |
| 53 | BloomLocal | Temu | 634418224354032 |
| 54 | BoldTeeBoutique | Temu | 634418224420600 |
| 55 | BooBoo clothes | Temu | 634418215192952 |
| 56 | BoooTees | Temu | 634418222844251 |
| 57 | Boundless Union | Temu | 634418222934056 |
| 58 | Brand batteries partner | Temu | 634418225571402 |
| 59 | Brio Active | Temu | 634418224652019 |
| 60 | BSL Technology Company | Temu | 634418217478149 |
| 61 | BubbleBargains | Temu | 634418224054346 |
| 62 | BZEAK | Temu | 634418217847272 |
| 63 | CaiFuTong | Temu | 634418223516646 |
| 64 | CCM ONE | Temu | 634418224617710 |
| 65 | CCNYCYC | Temu | 634418225359932 |
| 66 | CHANGDE | Temu | 634418213656429 |
| 67 | Chen Weis shop | Temu | 634418223649269 |
| 68 | chengjitwo | Temu | 634418226561000 |
| 69 | chenjione | Temu | 634418226541447 |
| 70 | chenjisan | Temu | 634418226562217 |
| 71 | Chhub | Temu | 634418219089808 |
| 72 | Chiclus | Temu | 634418222791305 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 73 | Chous Shop | Temu | 634418226622263 |
| 74 | chuanhaai YI | Temu | 634418225768572 |
| 75 | Chunyuehe | Temu | 634418226177498 |
| 76 | Clean deer shop | Temu | 634418221865055 |
| 77 | clean i | Temu | 634418218192071 |
| 78 | ClfShiPinBu | Temu | 634418224848114 |
| 79 | Cloud SKY Technology | Temu | 634418214192013 |
| 80 | CMONGOLIAXDB | Temu | 634418216127387 |
| 81 | Collar Fashiong | Temu | 634418223844176 |
| 82 | Collar trend | Temu | 634418223908444 |
| 83 | Comfortable Threads | Temu | 634418224996887 |
| 84 | Cool Guy commercial bank | Temu | 634418224550473 |
| 85 | COOLL MAN | Temu | 634418223616440 |
| 86 | Cozy Pookie | Temu | 634418220171576 |
| 87 | CPDDIV | Temu | 634418224064236 |
| 88 | CPOKSHOP | Temu | 634418224635156 |
| 89 | CPY shop | Temu | 634418219639574 |
| 90 | CQEH | Temu | 634418222796310 |
| 91 | Craft Form | Temu | 634418223136263 |
| 92 | Craftloome | Temu | 634418224453106 |
| 93 | Crative | Temu | 634418218465873 |
| 94 | Creative personality style | Temu | 634418225073237 |
| 95 | D D DY Clothing | Temu | 634418225930531 |
| 96 | DaJinZi | Temu | 634418223619101 |
| 97 | DAPPERDIMES | Temu | 634418224586205 |
| 98 | DAREMAI | Temu | 634418216595860 |
| 99 | dashijietongxun B | Temu | 634418224221695 |
| 100 | DeForce Shop | Temu | 634418217233713 |
| 101 | DG PET YB | Temu | 634418217986012 |
| 102 | DIGITAL VINTAGE | Temu | 634418222984558 |
| 103 | DinosaurBOY | Temu | 634418216873421 |
| 104 | DIY HUIMaiBao | Temu | 634418226427206 |
| 105 | DONGDFU H H H | Temu | 634418223643011 |
| 106 | DPcreat | Temu | 634418217716362 |
| 107 | DPDC ValueZone | Temu | 634418222263722 |
| 108 | Draupnx | Temu | 634418224726058 |
| 109 | Dream Weave Collective | Temu | 634418223686531 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 110 | Drift Rabbit | Temu | 634418223812838 |
| 111 | DSFIUNC | Temu | 634418223709651 |
| 112 | DSLSEVEN | Temu | 634418226867476 |
| 113 | DSLTHREE | Temu | 634418226584434 |
| 114 | DTYyYY | Temu | 634418224892831 |
| 115 | Dumbo Tshirt | Temu | 634418225128384 |
| 116 | dumeifuzhuangfuzhuang | Temu | 634418226648999 |
| 117 | DUODUOPP | Temu | 634418225227207 |
| 118 | Durable battery | Temu | 634418224929703 |
| 119 | DynamicDesignTees | Temu | 634418221122737 |
| 120 | Echo Threads Studio | Temu | 634418222299989 |
| 121 | Eclipse Aesthetic | Temu | 634418224099131 |
| 122 | EDGE TEE LAB | Temu | 634418224082962 |
| 123 | ElegantClosesShop | Temu | 634418224035941 |
| 124 | ESKUTE EBIKE | Temu | 634418217732695 |
| 125 | Essential w | Temu | 634418225530619 |
| 126 | Ethereal Drape | Temu | 634418224116057 |
| 127 | Everyday Bazaar | Temu | 634418225372566 |
| 128 | evVAokdd | Temu | 634418225096516 |
| 129 | Excellent power factory | Temu | 634418217218860 |
| 130 | EZbuy s | Temu | 634418223618610 |
| 131 | F Fashion Forward | Temu | 634418224484863 |
| 132 | FableThre | Temu | 634418226241259 |
| 133 | FabriCore Industries | Temu | 634418225356847 |
| 134 | Fabrik Solutions | Temu | 634418225369981 |
| 135 | Fans Monica | Temu | 634418223724201 |
| 136 | FanteA | Temu | 634418227006474 |
| 137 | Fashion expert X | Temu | 634418224522070 |
| 138 | Fashion Harbor PH | Temu | 634418219888083 |
| 139 | FashionwillG | Temu | 634418226168198 |
| 140 | fazhongrun | Temu | 634418226638512 |
| 141 | FDXJ | Temu | 634418224489850 |
| 142 | fengdongle | Temu | 634418226640977 |
| 143 | FengQun Battery | Temu | 634418225019395 |
| 144 | FENGYUANXUAN CLOTHING | Temu | 634418223901426 |
| 145 | First Battery Direct | Temu | 634418221998453 |
| 146 | FishTankr | Temu | 634418226747897 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 147 | Fitness La | Temu | 634418226245017 |
| 148 | Fixer Upper | Temu | 634418224476633 |
| 149 | FLOOTH | Temu | 634418221157573 |
| 150 | Flora Beam | Temu | 634418222846037 |
| 151 | Flower Bing Shop | Temu | 634418220908866 |
| 152 | FnStar | Temu | 634418224555516 |
| 153 | Focussuce | Temu | 634418226193908 |
| 154 | Foiki Tools | Temu | 634418225526124 |
| 155 | Formless | Temu | 634418224111993 |
| 156 | Fornova | Temu | 634418223937098 |
| 157 | FRANKIECBCX | Temu | 634418217232747 |
| 158 | Frontier Tshirt | Temu | 634418220175843 |
| 159 | FSFSDFSDD | Temu | 634418226373099 |
| 160 | FZring meng | Temu | 634418223649592 |
| 161 | G Great | Temu | 634418226716693 |
| 162 | Gagamai local | Temu | 634418218147504 |
| 163 | GBOYBOOM Fashion Clothes | Temu | 634418218401074 |
| 164 | gchensss | Temu | 634418226161857 |
| 165 | genshoping local | Temu | 634418222642102 |
| 166 | Girls goods | Temu | 634418217366918 |
| 167 | Girls Tee | Temu | 634418217367041 |
| 168 | gllchens | Temu | 634418226674649 |
| 169 | Global Glamour T | Temu | 634418221957189 |
| 170 | GlobalGoAA | Temu | 634418226201707 |
| 171 | GlobalMartmiao | Temu | 634418226375006 |
| 172 | GlobeMart A | Temu | 634418221149251 |
| 173 | Glory choices | Temu | 634418221484163 |
| 174 | Glow Kids | Temu | 634418226242052 |
| 175 | GoGoGo Battery | Temu | 634418219051893 |
| 176 | GorgeousWeargh | Temu | 634418226759784 |
| 177 | Gpowerbatery | Temu | 634418222931481 |
| 178 | GraceRadiance | Temu | 634418226869506 |
| 179 | Great Banyan Tree | Temu | 634418226688191 |
| 180 | Great Outfit | Temu | 634418222390287 |
| 181 | GRTEHGF | Temu | 634418226391086 |
| 182 | GSLD shop | Temu | 634418224911896 |
| 183 | GSSDYD | Temu | 634418222529236 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 184 | Guanglint | Temu | 634418226202214 |
| 185 | guantwelve | Temu | 634418225092916 |
| 186 | GuanWenW | Temu | 634418225412386 |
| 187 | GUES | Temu | 634418223465572 |
| 188 | GUI LIAN HAT | Temu | 634418224759586 |
| 189 | GZLt | Temu | 634418225922872 |
| 190 | H A T Shop | Temu | 634418223677510 |
| 191 | HA Trends Clothing | Temu | 634418222159244 |
| 192 | Haide Battery tool | Temu | 634418219365309 |
| 193 | Half past eleven | Temu | 634418223090584 |
| 194 | Half Past Five Company | Temu | 634418223467037 |
| 195 | Half Past Four Company | Temu | 634418223463412 |
| 196 | half past sixteen | Temu | 634418223232061 |
| 197 | Haolefubaihuo | Temu | 634418226644175 |
| 198 | haosaileilei | Temu | 634418221289875 |
| 199 | haowangwang | Temu | 634418226036793 |
| 200 | HAPPY X SHOPPING | Temu | 634418223952797 |
| 201 | HAPPY XY SHOP | Temu | 634418223944425 |
| 202 | HARBOR FREIGHT TOOLS | Temu | 634418225023631 |
| 203 | Hard Wareey Tool | Temu | 634418217698594 |
| 204 | HAT GOOD ONE | Temu | 634418222716321 |
| 205 | Hatitudee | Temu | 634418222561892 |
| 206 | Havenly Clothes | Temu | 634418221724961 |
| 207 | Havenyssb | Temu | 634418226176757 |
| 208 | Havoc Thread | Temu | 634418223243080 |
| 209 | He pro | Temu | 634418224303796 |
| 210 | Heartbeat R | Temu | 634418223664480 |
| 211 | HEDHED | Temu | 634418222864893 |
| 212 | HeLiLai Haven | Temu | 634418224746486 |
| 213 | hengyuheng | Temu | 634418225417961 |
| 214 | Hgepdy | Temu | 634418220457759 |
| 215 | Hgioona bb | Temu | 634418221172633 |
| 216 | HHF Custom | Temu | 634418224295613 |
| 217 | HHQGSHOP | Temu | 634418225038567 |
| 218 | Hidden Vogue | Temu | 634418223684799 |
| 219 | HIDDY | Temu | 634418220388641 |
| 220 | High grade battery | Temu | 634418225017107 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 221 | High Quality Tool Battery | Temu | 634418225270233 |
| 222 | hjkllshop | Temu | 634418219993112 |
| 223 | HK Top Battery | Temu | 634418219422111 |
| 224 | HLIYUN | Temu | 634418222961734 |
| 225 | HLYYLPX | Temu | 634418225450072 |
| 226 | Homenzo | Temu | 634418224598205 |
| 227 | HomePlaza | Temu | 634418214172743 |
| 228 | HOTBIGSALE | Temu | 634418218907149 |
| 229 | Hottee | Temu | 634418225859455 |
| 230 | HPNZ | Temu | 634418224624753 |
| 231 | HTKX | Temu | 634418222719728 |
| 232 | huajyouxuan | Temu | 634418224450887 |
| 233 | Hualuohuakai | Temu | 634418225586117 |
| 234 | huangfive | Temu | 634418225244097 |
| 235 | huilifsB | Temu | 634418225986354 |
| 236 | HW International Shopping Center | Temu | 634418225054877 |
| 237 | HW SEVEN | Temu | 634418225796838 |
| 238 | hwyhhhhh | Temu | 634418225310965 |
| 239 | HYG Energy | Temu | 634418213792666 |
| 240 | HYHYYYYYY | Temu | 634418225008802 |
| 241 | HYIJIE | Temu | 634418225450098 |
| 242 | HYins shop | Temu | 634418225267676 |
| 243 | I Believe Y | Temu | 634418218937406 |
| 244 | IAMMAI | Temu | 634418225295851 |
| 245 | IDM Fashion | Temu | 634418222825490 |
| 246 | im hanbao | Temu | 634418221827214 |
| 247 | Industrialasm | Temu | 634418225198281 |
| 248 | Iron Professor | Temu | 634418219994796 |
| 249 | Jaycershop | Temu | 634418226168583 |
| 250 | JC couture | Temu | 634418225493418 |
| 251 | JEAVONS SHOP | Temu | 634418215505907 |
| 252 | JFAJjiufanganjie | Temu | 634418224630757 |
| 253 | JGQFOUR | Temu | 634418226580555 |
| 254 | JGQTWO | Temu | 634418226580394 |
| 255 | jhjgun | Temu | 634418224246038 |
| 256 | Jia Wens shop | Temu | 634418225535683 |
| 257 | JIANGXUAAA | Temu | 634418224820265 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 258 | JianNaiBang Shop | Temu | 634418227069492 |
| 259 | JieMiaa | Temu | 634418223756990 |
| 260 | Jiesenshop September | Temu | 634418224532661 |
| 261 | Jiesenshop Summer | Temu | 634418224885786 |
| 262 | JingWen Tshirt | Temu | 634418222984888 |
| 263 | Jinhua Electric Ecommerce Center | Temu | 634418221884788 |
| 264 | JMXMBCDFUY | Temu | 634418226984571 |
| 265 | JOYMINA | Temu | 634418219624702 |
| 266 | joysstor | Temu | 634418225148864 |
| 267 | JRDTHREE | Temu | 634418226569187 |
| 268 | JSHDSD | Temu | 634418221863389 |
| 269 | JULANG HOME B | Temu | 634418213195639 |
| 270 | junshengshuma | Temu | 634418226201439 |
| 271 | junyoucaikj | Temu | 634418209316370 |
| 272 | Juzihong Clothing | Temu | 634418225958186 |
| 273 | Juzihong Selection | Temu | 634418225955769 |
| 274 | K NANA H | Temu | 634418220252559 |
| 275 | KBDCGXUW | Temu | 634418225120735 |
| 276 | kfupius Tools | Temu | 634418224742863 |
| 277 | King GG | Temu | 634418221637711 |
| 278 | King SM | Temu | 634418221666272 |
| 279 | KSDMEN | Temu | 634418225283356 |
| 280 | KTLLK | Temu | 634418223591031 |
| 281 | Kzc GivingW | Temu | 634418220390027 |
| 282 | LabWaresDirectLB | Temu | 634418225190235 |
| 283 | Laceok two | Temu | 634418225392413 |
| 284 | ladingmao | Temu | 634418226205387 |
| 285 | LATE BLOOMER | Temu | 634418222759693 |
| 286 | LBOKSHOP | Temu | 634418224635556 |
| 287 | LCANCAN SHOP | Temu | 634418225399238 |
| 288 | LEDUUA | Temu | 634418219362591 |
| 289 | Linear Home | Temu | 634418223048416 |
| 290 | linshengtshirt | Temu | 634418223716719 |
| 291 | linuohan | Temu | 634418225893328 |
| 292 | little tropical rainforest local | Temu | 634418216068354 |
| 293 | liufangluzijiezhouhao | Temu | 634418223532157 |
| 294 | liyaowenwen | Temu | 634418224463003 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 295 | LJIAMINGLLLM | Temu | 634418224891086 |
| 296 | LJMJOIkjbnbb | Temu | 634418225449418 |
| 297 | LKDSJFEUS | Temu | 634418220215580 |
| 298 | LMZ TrendPulse | Temu | 634418223133199 |
| 299 | LONGFMALL | Temu | 634418224832829 |
| 300 | Longhuabaodan | Temu | 634418225495200 |
| 301 | Lookory | Temu | 634418224108760 |
| 302 | LOOPT | Temu | 634418223817531 |
| 303 | LOSCAA | Temu | 634418224032198 |
| 304 | LSPHDS | Temu | 634418224031829 |
| 305 | LULirong | Temu | 634418225564604 |
| 306 | Luminary Closeett | Temu | 634418225084450 |
| 307 | LuxeTeeLounge | Temu | 634418223818068 |
| 308 | LW PowerLife | Temu | 634418223315721 |
| 309 | LY Trendy mens clothing | Temu | 634418219462595 |
| 310 | LZH market | Temu | 634418225543474 |
| 311 | mach shop | Temu | 634418216458203 |
| 312 | Mackenzie Yes | Temu | 634418222222115 |
| 313 | Male costume | Temu | 634418220247623 |
| 314 | mamatrade | Temu | 634418221876216 |
| 315 | Mancao beauty | Temu | 634418222431468 |
| 316 | Many commonly used tools | Temu | 634418225491045 |
| 317 | maoqianss | Temu | 634418226642931 |
| 318 | Marketwell Co | Temu | 634418225417065 |
| 319 | Meadow Cloth | Temu | 634418224124944 |
| 320 | Mechar Power | Temu | 4042583837189 |
| 321 | MechSupplyCoLB | Temu | 634418225190139 |
| 322 | meetgym | Temu | 634418211817632 |
| 323 | Meilaihuode | Temu | 634418222462367 |
| 324 | meishidixhui | Temu | 634418224926965 |
| 325 | Mens clothingA | Temu | 634418222548838 |
| 326 | Mensdesign | Temu | 634418213868590 |
| 327 | MerbeJJJ | Temu | 634418223610542 |
| 328 | MetalMold | Temu | 634418226367689 |
| 329 | METROTEC | Temu | 634418222830930 |
| 330 | Mextrool | Temu | 634418222427751 |
| 331 | MGT TOOLS | Temu | 634418219725119 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 332 | MICKYmicky | Temu | 634418222646770 |
| 333 | MIDEERDDD | Temu | 634418223960509 |
| 334 | MIDELI battery | Temu | 634418225374622 |
| 335 | MIG Fashion Forty | Temu | 634418222867047 |
| 336 | Miranribaihuobaihuo | Temu | 634418226649773 |
| 337 | MMAADD | Temu | 634418222339638 |
| 338 | Moderrvels | Temu | 634418226494035 |
| 339 | MONIO SHOP TWO | Temu | 634418226168280 |
| 340 | MonoTee Lab | Temu | 634418225209820 |
| 341 | MOXUEAAA | Temu | 634418224821217 |
| 342 | MXKH | Temu | 634418220265920 |
| 343 | MYTRYST local | Temu | 634418219578652 |
| 344 | NatureRogue | Temu | 634418222192954 |
| 345 | NayangY | Temu | 634418222864059 |
| 346 | NBattery Factory | Temu | 634418222029927 |
| 347 | Neo Threadscape | Temu | 634418222851008 |
| 348 | New User VIP Channel | Temu | 634418214874560 |
| 349 | Nextjhjk shop | Temu | 634418226077366 |
| 350 | NexusFindSSDS | Temu | 634418226290310 |
| 351 | NOVATHREADSS | Temu | 634418224845357 |
| 352 | NSET TIM | Temu | 634418222857295 |
| 353 | Nubrom | Temu | 634418214543547 |
| 354 | OmegaOutlet | Temu | 634418223671612 |
| 355 | One One Battery | Temu | 634418224971516 |
| 356 | OneTop Battery | Temu | 634418219446828 |
| 357 | ONEYEE DIY | Temu | 634418221112560 |
| 358 | ONEYEE Electric tools | Temu | 634418220078530 |
| 359 | ONEYEE SHOPPE | Temu | 634418222388888 |
| 360 | Only NAN | Temu | 634418219220423 |
| 361 | Orca E | Temu | 634418223007230 |
| 362 | Ostar Special show | Temu | 634418224479039 |
| 363 | P BLOCK | Temu | 634418224470173 |
| 364 | peixxi YI | Temu | 634418226195166 |
| 365 | PENNIPICKS | Temu | 634418224530719 |
| 366 | Personalized ThreadworksA | Temu | 634418221564456 |
| 367 | Personalized ThreadworksE | Temu | 634418221654186 |
| 368 | Personalized ThreadworksK | Temu | 634418221654502 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 369 | PetPawsy | Temu | 634418226746919 |
| 370 | PICKODTF | Temu | 634418220214215 |
| 371 | PISTACHIOO | Temu | 634418211758705 |
| 372 | PLOH | Temu | 634418225238563 |
| 373 | POONBTT | Temu | 634418226234230 |
| 374 | POP Echo | Temu | 634418226066918 |
| 375 | POPhoenix | Temu | 634418225497725 |
| 376 | PowerMaxion | Temu | 634418219683766 |
| 377 | Print PulseMMM | Temu | 634418226199932 |
| 378 | Printify X | Temu | 634418221028379 |
| 379 | Printing Shop s | Temu | 634418223616687 |
| 380 | printulike | Temu | 634418217605667 |
| 381 | PrintUp | Temu | 634418219662042 |
| 382 | Product made in cotton T | Temu | 634418225114800 |
| 383 | PulseCross | Temu | 634418224598902 |
| 384 | PureCottonCo | Temu | 634418225374743 |
| 385 | PUYORONO | Temu | 634418222450316 |
| 386 | QDMStars | Temu | 634418212987489 |
| 387 | qianwanXUE | Temu | 634418224511053 |
| 388 | Qianzheng Tools | Temu | 634418218928805 |
| 389 | QIAORUILVE | Temu | 634418220664263 |
| 390 | QIJGTDD GOOD | Temu | 634418220191721 |
| 391 | QIUMEI Battery | Temu | 634418225959847 |
| 392 | qiyumaoyione | Temu | 634418225796747 |
| 393 | qiyumaoyitwo | Temu | 634418225798896 |
| 394 | Qotton | Temu | 634418222649157 |
| 395 | QWDGTD | Temu | 634418223998094 |
| 396 | QYX GoodImpression | Temu | 634418224393254 |
| 397 | Rabbit Wonderland | Temu | 634418220253085 |
| 398 | RackRealm | Temu | 634418225062183 |
| 399 | Rainbow Battery Shop | Temu | 634418217328710 |
| 400 | Raydon | Temu | 634418218069118 |
| 401 | RBVF | Temu | 634418224138292 |
| 402 | Rebeccak | Temu | 634418219099303 |
| 403 | Relax and Rich | Temu | 634418224943168 |
| 404 | Relaxed and energetic | Temu | 634418225073726 |
| 405 | Remoter | Temu | 634418216606699 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 406 | Reveka Shop | Temu | 634418220377260 |
| 407 | RISELION Officia | Temu | 2957685933722 |
| 408 | RIVERSHINEICS | Temu | 634418215006497 |
| 409 | RoastTim | Temu | 634418223608992 |
| 410 | Rongnian Cloth | Temu | 634418223745687 |
| 411 | RONGYUQI | Temu | 634418223890464 |
| 412 | Rtuemdddyyyz | Temu | 634418225225360 |
| 413 | Ruiory | Temu | 634418226231565 |
| 414 | RYSGHIYG | Temu | 634418222598809 |
| 415 | S JUN K | Temu | 634418220250544 |
| 416 | SAADOO | Temu | 634418216979197 |
| 417 | Sanhe Creativity | Temu | 634418224047166 |
| 418 | SC GOGOGO | Temu | 634418214746331 |
| 419 | SC Good | Temu | 634418225395589 |
| 420 | SEETIMING | Temu | 634418220602168 |
| 421 | SenpanionD | Temu | 634418221409647 |
| 422 | Seven Seven Original | Temu | 634418224935305 |
| 423 | SewDeligh | Temu | 634418219537414 |
| 424 | Sewn Chaos | Temu | 634418223551685 |
| 425 | SF Battery Direct | Temu | 634418225958766 |
| 426 | shanfaliang | Temu | 634418221319598 |
| 427 | shangyunLiu | Temu | 634418224903377 |
| 428 | SHAZHOU | Temu | 634418225091558 |
| 429 | shenziisha YI | Temu | 634418226219811 |
| 430 | shigaogao | Temu | 634418216076201 |
| 431 | Shiny Star O | Temu | 634418222390537 |
| 432 | Shirt Stop | Temu | 634418225365836 |
| 433 | shiyixionghui | Temu | 634418224879508 |
| 434 | SHUNBANGPOD local | Temu | 634418215414949 |
| 435 | sideqitwo | Temu | 634418225486729 |
| 436 | Simple Shirts | Temu | 634418218460910 |
| 437 | SITIAMO MD | Temu | 634418218939906 |
| 438 | SJJiujiu | Temu | 634418223609960 |
| 439 | SKDHGD | Temu | 634418223014298 |
| 440 | Skyon | Temu | 634418216173522 |
| 441 | Solaire Co | Temu | 634418224321223 |
| 442 | songup | Temu | 634418216103252 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 443 | SPEEDLIFE | Temu | 634418217075827 |
| 444 | Spring Summer and Autumn T | Temu | 634418224348958 |
| 445 | SpringL | Temu | 634418222595017 |
| 446 | StapleT | Temu | 634418222532510 |
| 447 | StardusIan | Temu | 634418223253011 |
| 448 | StatelyMen | Temu | 634418226726843 |
| 449 | Still Monday | Temu | 634418223976226 |
| 450 | Street Gentleman | Temu | 634418225153220 |
| 451 | STWL | Temu | 634418221875283 |
| 452 | Style Blaze three | Temu | 634418223625263 |
| 453 | StyleSkins | Temu | 634418220176374 |
| 454 | Su Shortsleeved cabin | Temu | 634418222614142 |
| 455 | Sullivan Mens Clothing | Temu | 634418219344292 |
| 456 | SummerJ | Temu | 634418223640585 |
| 457 | SunlightK | Temu | 634418223007854 |
| 458 | SunlightKKK | Temu | 634418223125814 |
| 459 | Super Battery | Temu | 634418216532729 |
| 460 | Super hardware wholesale | Temu | 634418213732992 |
| 461 | SUPER U SHOPPING | Temu | 634418223952592 |
| 462 | SweetTreatCornercc | Temu | 634418226374837 |
| 463 | SYADOO POWER | Temu | 634418217774498 |
| 464 | SynthTown | Temu | 634418224034079 |
| 465 | SYZYZSHOP | Temu | 634418224699252 |
| 466 | SYZZZSHOP | Temu | 634418224699647 |
| 467 | T stars | Temu | 634418221940467 |
| 468 | tanerjieshangdian | Temu | 634418225037929 |
| 469 | TANTEEZER | Temu | 634418222080369 |
| 470 | Tariffwe | Temu | 634418226807034 |
| 471 | TD EninPodTees Shop | Temu | 634418222976447 |
| 472 | TD HellinPod Tees | Temu | 634418223571705 |
| 473 | Tee Bag | Temu | 634418220193974 |
| 474 | Tee Muse | Temu | 634418219972822 |
| 475 | Tee Shirts Shop | Temu | 634418223333883 |
| 476 | TeeAMist | Temu | 634418226742054 |
| 477 | TeeCanvas Prints S | Temu | 634418223103662 |
| 478 | TeeCraft Co | Temu | 634418222532988 |
| 479 | TeeEpoch | Temu | 634418223336424 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 480 | TeesChunDao | Temu | 634418224082260 |
| 481 | Tehair | Temu | 634418220857342 |
| 482 | TemThreads G | Temu | 634418224730016 |
| 483 | TemThreads H | Temu | 634418224793637 |
| 484 | TEN POWER MAN | Temu | 634418219733461 |
| 485 | TH BinPodFeatTees | Temu | 634418223126842 |
| 486 | The best summer T | Temu | 634418225111604 |
| 487 | The Clad Man | Temu | 634418226755561 |
| 488 | The Modern Fit | Temu | 634418220099617 |
| 489 | The most complete and good | Temu | 634418224073759 |
| 490 | The Print Vault | Temu | 634418223243246 |
| 491 | This is a trendy shop s | Temu | 634418223623478 |
| 492 | This is the trendy shop | Temu | 634418223522757 |
| 493 | ThreadMason S | Temu | 634418222544171 |
| 494 | THY Designer | Temu | 634418220865382 |
| 495 | Tjdhxdddxmmm | Temu | 634418225228725 |
| 496 | Tjduuuxxxlll | Temu | 634418225225114 |
| 497 | TKSHIRTONE | Temu | 634418222629697 |
| 498 | TL MyAllPodMin Tees | Temu | 634418220177552 |
| 499 | TL YarnInPod Tees | Temu | 634418220168454 |
| 500 | TMUE local | Temu | 634418217732673 |
| 501 | Toohub | Temu | 634418217207599 |
| 502 | Tool batter yyy | Temu | 634418218898974 |
| 503 | Tool in Library | Temu | 634418224933707 |
| 504 | Tool of profiteer | Temu | 634418219978949 |
| 505 | toolpartsus | Temu | 634418223842102 |
| 506 | ToolVerve | Temu | 634418221173777 |
| 507 | TOOLXST | Temu | 634418219498015 |
| 508 | Top batteries | Temu | 634418213685674 |
| 509 | Top One Battery | Temu | 634418221955052 |
| 510 | toppowertool | Temu | 634418224556280 |
| 511 | tottiny | Temu | 634418225712968 |
| 512 | TPH GOOD | Temu | 634418221870713 |
| 513 | TrailBlazer Force | Temu | 634418223820703 |
| 514 | Treasures t shirt | Temu | 634418222428500 |
| 515 | TREHKXIATUO | Temu | 634418223569202 |
| 516 | Tremdy | Temu | 634418218465406 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 517 | Trendghgh | Temu | 634418226372809 |
| 518 | Trendverge | Temu | 634418223780200 |
| 519 | Trendy fashion hat | Temu | 634418220055467 |
| 520 | Trendyse | Temu | 634418225169813 |
| 521 | TRENDYYan | Temu | 634418225137303 |
| 522 | Tribwear | Temu | 634418223566217 |
| 523 | TS GNICE | Temu | 634418216244761 |
| 524 | tuesnm | Temu | 634418224976868 |
| 525 | TUOHAI JIT C | Temu | 634418222856211 |
| 526 | twPower | Temu | 634418216967081 |
| 527 | TXDN | Temu | 634418224871345 |
| 528 | txruo | Temu | 634418213068714 |
| 529 | TZPPA local | Temu | 634418223473703 |
| 530 | TZPPB | Temu | 634418225200286 |
| 531 | UHBBDAJJ | Temu | 634418224907165 |
| 532 | uillPro | Temu | 634418211949044 |
| 533 | UnisonVibeee | Temu | 634418226257428 |
| 534 | upgarments | Temu | 634418224082759 |
| 535 | Urban Nexus | Temu | 634418224477740 |
| 536 | USCAPTAINONE | Temu | 634418225951973 |
| 537 | USCAPTAINTWO | Temu | 634418225953386 |
| 538 | USONE | Temu | 634418225825452 |
| 539 | USSHOW | Temu | 634418225913053 |
| 540 | UUPPCC | Temu | 634418224788087 |
| 541 | vanng | Temu | 634418216103830 |
| 542 | Vela Y | Temu | 634418224279757 |
| 543 | Velrumb | Temu | 634418226283168 |
| 544 | Velvethugl | Temu | 634418225984044 |
| 545 | VGEDDFF | Temu | 634418226390285 |
| 546 | Vibe Revival | Temu | 634418223294899 |
| 547 | Vieriry | Temu | 634418225714312 |
| 548 | VignetteHaven | Temu | 634418223816740 |
| 549 | Vintage Aurora | Temu | 634418222845668 |
| 550 | Viragepo | Temu | 634418222488825 |
| 551 | VNJUSJGFSKJ | Temu | 634418220220775 |
| 552 | Volt Essentials | Temu | 634418220031988 |
| 553 | volt Pro | Temu | 634418224189624 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 554 | VoltShift | Temu | 634418221876588 |
| 555 | VoyageTee | Temu | 634418224039691 |
| 556 | vvicky | Temu | 634418216811153 |
| 557 | VVUS | Temu | 634418225360606 |
| 558 | W Youth Station | Temu | 634418225287668 |
| 559 | WAFFFF | Temu | 634418224775539 |
| 560 | WALL DESIGN G | Temu | 634418219050819 |
| 561 | wanng | Temu | 634418216012617 |
| 562 | Wasteland Lab | Temu | 634418222984906 |
| 563 | WDDEEKD | Temu | 634418219200246 |
| 564 | WearYourStory | Temu | 634418224354299 |
| 565 | weininaitwo | Temu | 634418225496255 |
| 566 | wenqiyaone | Temu | 634418225496398 |
| 567 | West Bamboo | Temu | 634418226348620 |
| 568 | Wholesale battery | Temu | 634418218897012 |
| 569 | Wholesale Clothing S | Temu | 634418220065369 |
| 570 | Windows H | Temu | 634418223098376 |
| 571 | winwinhome | Temu | 63441821096684 |
| 572 | WISHDEYU | Temu | 634418221285153 |
| 573 | WJFMAT | Temu | 634418224713980 |
| 574 | WJUANA | Temu | 634418225136888 |
| 575 | WNODD | Temu | 634418226510436 |
| 576 | WorkVolt Batteries | Temu | 634418221481088 |
| 577 | Worldlymn | Temu | 634418226718703 |
| 578 | wpenbin | Temu | 634418224538867 |
| 579 | WRFUY | Temu | 634418217246067 |
| 580 | wsdagstool | Temu | 634418241811854 |
| 581 | WTY YHT | Temu | 634418218243840 |
| 582 | wuaichun | Temu | 634418224913053 |
| 583 | XHGYKX | Temu | 634418222840185 |
| 584 | XHXHGYKX | Temu | 634418222840571 |
| 585 | XIA XIA Pro | Temu | 634418226198135 |
| 586 | xianseven | Temu | 634418225471841 |
| 587 | xiaochunC | Temu | 634418225913927 |
| 588 | XIAOGYKX | Temu | 634418222841129 |
| 589 | Xiaoqian Tshirt | Temu | 634418224863667 |
| 590 | XIAOQIANSHOP | Temu | 634418226667039 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 591 | xiaoyuqintwo | Temu | 634418225519029 |
| 592 | XiaoYyanShop | Temu | 634418225286725 |
| 593 | Xingguangshop February | Temu | 634418223987844 |
| 594 | XINZHIRONG | Temu | 634418221567814 |
| 595 | XIXIOIOI | Temu | 63441822478612 |
| 596 | xixixixixixixi | Temu | 634418225060703 |
| 597 | xizikejiC | Temu | 634418226285676 |
| 598 | XJB Hardware tools | Temu | 634418226201509 |
| 599 | a happy happy happy shop | Temu | 634418224953689 |
| 600 | A nan sticker shop | Temu | 634418218115514 |
| 601 | A talented person Tshirt R | Temu | 634418224342895 |
| 602 | AAATWO G | Temu | 634418222518151 |
| 603 | ABAIjsetR | Temu | 634418226567182 |
| 604 | ABSDH | Temu | 634418213631100 |
| 605 | Abstract sticker | Temu | 634418223708708 |
| 606 | Aeroetr | Temu | 634418226420872 |
| 607 | AetherGrove | Temu | 634418226905156 |
| 608 | AetherJoy | Temu | 634418224864443 |
| 609 | Aethers | Temu | 634418223910846 |
| 610 | AETIUS FUNNY PATCH AND STICKER | Temu | 634418211260379 |
| 611 | Af Fun stickers | Temu | 634418218316023 |
| 612 | AFFF stickers | Temu | 634418222091617 |
| 613 | AILIHUTWENTYFOUR | Temu | 634418224226029 |
| 614 | aishenghuyouxuan | Temu | 634418221597312 |
| 615 | All brothers | Temu | 634418221442668 |
| 616 | allofme | Temu | 634418219454600 |
| 617 | Almond sticker | Temu | 634418226080628 |
| 618 | ambitijoy | Temu | 634418219821739 |
| 619 | Amoin sticker shop | Temu | 634418214354575 |
| 620 | An orange sticker | Temu | 634418226242981 |
| 621 | ANGT | Temu | 634418224099479 |
| 622 | APBLP | Temu | 24555396633 |
| 623 | APBLP SHOP | Temu | 634418211482232 |
| 624 | ApexManner | Temu | 634418226728508 |
| 625 | APTT | Temu | 634418219684256 |
| 626 | Arc Iron | Temu | 634418226364742 |
| 627 | Aronclub | Temu | 634418212822868 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 628 | Art Metal | Temu | 634418214692766 |
| 629 | ArtLab | Temu | 634418213340723 |
| 630 | AT stickers | Temu | 634418222168100 |
| 631 | Aurayug | Temu | 634418226439258 |
| 632 | AutoGraffi | Temu | 634418223811031 |
| 633 | Awesome car sticker | Temu | 634418218943402 |
| 634 | AzureRay | Temu | 634418224088045 |
| 635 | Bahati sticker | Temu | 634418222064565 |
| 636 | Bald Car Stickers | Temu | 634418219686608 |
| 637 | BANRUIa | Temu | 634418225357643 |
| 638 | baobaobaoshop | Temu | 634418225469200 |
| 639 | Baolin CN | Temu | 634418219477154 |
| 640 | BattThree | Temu | 634418217339597 |
| 641 | bbdddwzxqs | Temu | 634418225400678 |
| 642 | Beamjh | Temu | 634418226852035 |
| 643 | Best Wishes Sticker | Temu | 634418221146001 |
| 644 | BHZBAI | Temu | 634418226569780 |
| 645 | Biber car stickers | Temu | 634418218516429 |
| 646 | big paper airplane | Temu | 634418219153804 |
| 647 | Bin car stickers | Temu | 634418224055684 |
| 648 | Bird Supermarket | Temu | 634418225577670 |
| 649 | BKJSUHE GOOD | Temu | 634418220193605 |
| 650 | BlazeEdge | Temu | 634418226199794 |
| 651 | BlingBazaars | Temu | 634418224889177 |
| 652 | Bloom shopppp | Temu | 634418225354292 |
| 653 | Blossom heat transfer | Temu | 634418215743153 |
| 654 | Blue Sky T | Temu | 634418223322256 |
| 655 | Brightness Sticker | Temu | 634418226167895 |
| 656 | BroCode Vibe | Temu | 634418224443960 |
| 657 | Bryx Chlomp | Temu | 634418222458912 |
| 658 | Bssss funny sticker | Temu | 634418224891066 |
| 659 | Bufanfc | Temu | 634418225396737 |
| 660 | BuildWisePro | Temu | 634418225499661 |
| 661 | Candyjb | Temu | 634418226832532 |
| 662 | catgood | Temu | 634418215060622 |
| 663 | Ccccool yy | Temu | 634418223388493 |
| 664 | cefqg | Temu | 634418225555786 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 665 | Cheng Funny Decals | Temu | 634418219860134 |
| 666 | chenmengtuone | Temu | 634418225733082 |
| 667 | chenmengtutwo | Temu | 634418225833342 |
| 668 | Chenxinzhi | Temu | 634418224313370 |
| 669 | Chep Lin | Temu | 634418216102347 |
| 670 | Chic Knight | Temu | 634418219385003 |
| 671 | Chu Mos small shop | Temu | 634418225394688 |
| 672 | chuanhaai SAN | Temu | 634418226195728 |
| 673 | ChunkyG | Temu | 634418225865982 |
| 674 | CivicFit | Temu | 634418225035706 |
| 675 | ClawCraft | Temu | 634418223389330 |
| 676 | CLEVO SUNOD | Temu | 634418222456356 |
| 677 | Clover Nook hh | Temu | 634418226720155 |
| 678 | Cool Che | Temu | 634418213158875 |
| 679 | Cool Customer | Temu | 634418225535221 |
| 680 | COOL FAM | Temu | 634418223407826 |
| 681 | Cool Sticker | Temu | 634418215553713 |
| 682 | COOLCAR | Temu | 634418211320519 |
| 683 | Copy Paste | Temu | 634418226296700 |
| 684 | Cotton Sticker Shop | Temu | 634418215287636 |
| 685 | Cousin car decal small world | Temu | 634418220950245 |
| 686 | COXYX | Temu | 634418222461745 |
| 687 | cptwo | Temu | 634418226419115 |
| 688 | Crazy discounts | Temu | 634418222977027 |
| 689 | Crazycat | Temu | 634418221196239 |
| 690 | Crestwe | Temu | 634418226750924 |
| 691 | Cute Quirky Sticker | Temu | 634418222136538 |
| 692 | DAHXFHHGJ | Temu | 634418226888133 |
| 693 | DaMeiNvFaFa | Temu | 634418220318257 |
| 694 | Dan Boutique B | Temu | 634418224878353 |
| 695 | Ddfrefs January | Temu | 634418223933088 |
| 696 | DDwellWell | Temu | 634418224148854 |
| 697 | DDZQ A | Temu | 634418223084400 |
| 698 | DE Apex Toolshop | Temu | 634418226152166 |
| 699 | Delpiero | Temu | 634418225715173 |
| 700 | DELY HOME | Temu | 634418226809847 |
| 701 | Designify | Temu | 634418220581821 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 702 | DHdmlDP | Temu | 634418226790185 |
| 703 | DHtwk | Temu | 634418227040749 |
| 704 | DHxpc | Temu | 634418227051465 |
| 705 | DHxq | Temu | 634418227034693 |
| 706 | DJB cloth | Temu | 634418219214017 |
| 707 | Donggangbang | Temu | 634418226728990 |
| 708 | DPDB | Temu | 634418219717509 |
| 709 | DPQX | Temu | 634418220267050 |
| 710 | DQB | Temu | 634418224816469 |
| 711 | Dreajm | Temu | 634418226821374 |
| 712 | Dreams Sticker | Temu | 634418219523416 |
| 713 | Dreeyae | Temu | 634418226485622 |
| 714 | Drift five | Temu | 634418225297703 |
| 715 | DSAdapter | Temu | 634418218747309 |
| 716 | DSLTWO | Temu | 634418226581612 |
| 717 | EasyFind Z | Temu | 634418226674610 |
| 718 | Easyjt | Temu | 634418226836896 |
| 719 | EchoElitewii | Temu | 634418226421106 |
| 720 | Eco Reign B | Temu | 634418218372073 |
| 721 | EcoWeave Studio hgj | Temu | 634418226707176 |
| 722 | Eggplant sticker | Temu | 634418226245386 |
| 723 | Eonixes | Temu | 634418222925720 |
| 724 | ERWCF | Temu | 634418221200417 |
| 725 | EternityTM | Temu | 634418225516545 |
| 726 | EverVast | Temu | 634418225475342 |
| 727 | EverydayTee | Temu | 634418225385981 |
| 728 | Exx love | Temu | 634418224924745 |
| 729 | Fabrega | Temu | 634418224365569 |
| 730 | Fabuds | Temu | 634418226493874 |
| 731 | Fabuletta Home Y | Temu | 634418216643031 |
| 732 | Fabuletta S | Temu | 634418216639358 |
| 733 | FanFanQin | Temu | 634418226045138 |
| 734 | Fascinaxi | Temu | 634418219822030 |
| 735 | FBoys | Temu | 634418221386092 |
| 736 | FDQ B | Temu | 634418223784264 |
| 737 | FFFgoist | Temu | 634418225538358 |
| 738 | Findjt | Temu | 634418226836928 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 739 | FISHh SHOP | Temu | 634418218441422 |
| 740 | FixMyPlace Tools | Temu | 634418226012370 |
| 741 | FJDEJD | Temu | 634418226569048 |
| 742 | FJDYJD | Temu | 634418226568942 |
| 743 | FJGGAAGD | Temu | 634418226243750 |
| 744 | FJGGAAPL | Temu | 634418226243484 |
| 745 | FLGGAAO | Temu | 634418225486990 |
| 746 | FlowerBing | Temu | 634418222897505 |
| 747 | Flowsa | Temu | 634418226402222 |
| 748 | Form Functione | Temu | 634418226741223 |
| 749 | FreshStart Shop | Temu | 634418224789463 |
| 750 | FUNNYY | Temu | 634418213966584 |
| 751 | fzjiunuo | Temu | 634418224906542 |
| 752 | GAISHENSHOP ER | Temu | 634418226002568 |
| 753 | GardeningFan | Temu | 634418224453176 |
| 754 | Glimmering | Temu | 634418218466526 |
| 755 | GlowGlide | Temu | 634418224851087 |
| 756 | Go To Home | Temu | 634418224167639 |
| 757 | gold bank warehouse | Temu | 634418217048980 |
| 758 | Good people will buy goods in | Temu | 634418211886803 |
| 759 | goodfels | Temu | 634418225059906 |
| 760 | GooDYEARS | Temu | 634418221213523 |
| 761 | Grabigo | Temu | 634418225267640 |
| 762 | Grass mud horse sticker | Temu | 634418216904626 |
| 763 | GT car sticker | Temu | 634418218324853 |
| 764 | GT STICKERS | Temu | 634418217720834 |
| 765 | guanfifteen | Temu | 634418226111075 |
| 766 | guansky | Temu | 634418226052495 |
| 767 | GZCDCBH | Temu | 634418226166110 |
| 768 | haiyueshop | Temu | 634418220930890 |
| 769 | Hakuna Matata stickers | Temu | 634418221722624 |
| 770 | HaloArtDesigns | Temu | 634418214413865 |
| 771 | HalOriginality | Temu | 634418224881565 |
| 772 | Hammerherds | Temu | 634418216651871 |
| 773 | Han FAFA | Temu | 634418218410985 |
| 774 | Handy Tools Collection | Temu | 634418226011107 |
| 775 | HaoConnect local | Temu | 634418224941703 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 776 | Haopity | Temu | 634418217535006 |
| 777 | haoyitao | Temu | 634418226016100 |
| 778 | haoyouwu | Temu | 634418224745637 |
| 779 | Happiness sticker | Temu | 634418222683581 |
| 780 | Happy Snowman | Temu | 634418216445676 |
| 781 | Harbor Bakes GH | Temu | 634418226706718 |
| 782 | Havennih | Temu | 634418225850909 |
| 783 | Haventhreadd | Temu | 634418225866061 |
| 784 | hellkit | Temu | 634418225057849 |
| 785 | HF Z | Temu | 634418220074992 |
| 786 | HFDDP | Temu | 634418222526660 |
| 787 | HFFKPN ONE | Temu | 634418223814734 |
| 788 | HFHFHYKX | Temu | 634418222812064 |
| 789 | Hght Laatt | Temu | 634418226851660 |
| 790 | HHH Car Stickers Shop | Temu | 634418217573547 |
| 791 | Hi decals | Temu | 634418216939255 |
| 792 | hibiscus syriacus | Temu | 634418224755100 |
| 793 | HiHomeNiceThings | Temu | 634418226246891 |
| 794 | HLLfive | Temu | 634418225796605 |
| 795 | HLLseven | Temu | 634418225904628 |
| 796 | HLTE | Temu | 634418225579393 |
| 797 | Hoh Xili | Temu | 634418217818698 |
| 798 | Homelissora | Temu | 634418224978004 |
| 799 | HomiYD | Temu | 634418224998282 |
| 800 | Hope Sticker | Temu | 634418219523844 |
| 801 | HorizonHustle | Temu | 634418225798324 |
| 802 | Hot auto car accessories | Temu | 634418215106001 |
| 803 | HotT | Temu | 634418219346364 |
| 804 | HPGYKX | Temu | 634418222811561 |
| 805 | HpYulee | Temu | 634418222935402 |
| 806 | HSKJE | Temu | 634418226014694 |
| 807 | HSTDHSD | Temu | 634418223108152 |
| 808 | HTWL sticker | Temu | 634418222804542 |
| 809 | huhshop | Temu | 634418220406413 |
| 810 | huihui Automobile exterior trim | Temu | 634418217971155 |
| 811 | huihui Selected stickers | Temu | 634418220071423 |
| 812 | HuiMaiBao | Temu | 634418225415545 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 813 | hwyaaaaa | Temu | 634418225698496 |
| 814 | HZK Fashion | Temu | 634418216041037 |
| 815 | igaowang | Temu | 634418219316708 |
| 816 | Imported parts supplier | Temu | 634418225312883 |
| 817 | Industria good WJJ | Temu | 634418226304182 |
| 818 | IndustrialLogic | Temu | 634418225533851 |
| 819 | inspirational sticker shop | Temu | 634418219572887 |
| 820 | InsulateRide | Temu | 634418220262450 |
| 821 | Interesting cute and beautiful stickers | Temu | 634418222514641 |
| 822 | Isoldewynne | Temu | 634418226386522 |
| 823 | iSWyJWSy | Temu | 634418224950561 |
| 824 | ixinxing | Temu | 634418215063261 |
| 825 | iXY applique | Temu | 939880537613 |
| 826 | Jake Strict selection | Temu | 634418218606996 |
| 827 | JdongpengJ | Temu | 634418225719927 |
| 828 | Jessicamei | Temu | 634418219850235 |
| 829 | Jfghfdg | Temu | 634418226429300 |
| 830 | JFTFOUR | Temu | 634418226580818 |
| 831 | jianhuione | Temu | 634418225552066 |
| 832 | JIEJIELA | Temu | 634418220480883 |
| 833 | JieQu YJIE | Temu | 634418225699799 |
| 834 | Jinfei Preferred Selection | Temu | 634418220818995 |
| 835 | jinjindexiaodian | Temu | 634418226628375 |
| 836 | Jinyuma | Temu | 634418224052710 |
| 837 | JJ cloth | Temu | 634418210810389 |
| 838 | jklsk | Temu | 634418226777955 |
| 839 | JKshooop | Temu | 634418226234466 |
| 840 | Jm Car sticker | Temu | 634418217466744 |
| 841 | JMXTWO | Temu | 634418226578689 |
| 842 | jq shk | Temu | 634418217251898 |
| 843 | JUE ZHAN A | Temu | 634418219062618 |
| 844 | JUEJIE B | Temu | 634418223116185 |
| 845 | JueZhan YJIE | Temu | 634418225698841 |
| 846 | JY LYOY | Temu | 634418214882998 |
| 847 | KAISITU | Temu | 634418224606103 |
| 848 | KC STICKER KINGDOM | Temu | 634418219785959 |
| 849 | Keep Funny stickers | Temu | 634418216780691 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 850 | keepfunny | Temu | 634418212049695 |
| 851 | KETTKEL | Temu | 634418216865875 |
| 852 | KettkelShop | Temu | 634418217392152 |
| 853 | KJJCNJHSAD | Temu | 634418224803281 |
| 854 | KLD MOON | Temu | 634418217355124 |
| 855 | KLD sun | Temu | 634418216011077 |
| 856 | LaCasa Tool | Temu | 4194540300653 |
| 857 | LAiC stickers | Temu | 634418222181119 |
| 858 | Lane A | Temu | 634418226598639 |
| 859 | Laundro | Temu | 634418226555015 |
| 860 | Leaf Bite | Temu | 634418226073984 |
| 861 | lejujiajutwolejujiajutwo | Temu | 634418225454597 |
| 862 | Life is complete | Temu | 634418222494888 |
| 863 | LIFENW | Temu | 634418225960662 |
| 864 | LightConer | Temu | 634418223051007 |
| 865 | lijuanwusan | Temu | 634418224379374 |
| 866 | lijuanwushop | Temu | 634418224279279 |
| 867 | Limit speed | Temu | 634418224877817 |
| 868 | Linen B | Temu | 634418226600086 |
| 869 | LinenLoop | Temu | 634418224111833 |
| 870 | linshengsan | Temu | 634418224407875 |
| 871 | LINYANGTEER ER SHOP | Temu | 634418224734706 |
| 872 | Little Bee Car Stickers | Temu | 634418226594287 |
| 873 | Livinrom | Temu | 634418226379777 |
| 874 | LJYMYDB SHOP | Temu | 634418226202079 |
| 875 | LJYMYDK SHOP | Temu | 634418226554889 |
| 876 | LLCZD | Temu | 634418224930654 |
| 877 | llssggpp | Temu | 634418222533691 |
| 878 | Local Best Goods | Temu | 634418219319061 |
| 879 | Long luck a dragon | Temu | 634418220647694 |
| 880 | LonggangRRR | Temu | 634418225190641 |
| 881 | LONGLago | Temu | 634418219476629 |
| 882 | Look up at the stars Three | Temu | 634418224763479 |
| 883 | LOVE Bests | Temu | 634418220094437 |
| 884 | LuckySandy | Temu | 634418226079903 |
| 885 | LUJINJI | Temu | 634418223990666 |
| 886 | luluSticker | Temu | 634418225530501 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 887 | Lumina Living Co | Temu | 634418224858342 |
| 888 | Lumivine | Temu | 634418225037511 |
| 889 | Lunoko | Temu | 634418223046403 |
| 890 | LusterNiche | Temu | 634418221953053 |
| 891 | LVADVINYL | Temu | 634418223604140 |
| 892 | lvpro | Temu | 634418224754357 |
| 893 | MAIDONGHUILAI | Temu | 634418215083740 |
| 894 | MAXSPEED | Temu | 634418215956474 |
| 895 | Me and my brothers | Temu | 634418217531691 |
| 896 | MEINU sticker | Temu | 634418219211991 |
| 897 | Melinda car decal | Temu | 634418217418302 |
| 898 | MENOVA | Temu | 634418226079508 |
| 899 | Ming Chuan | Temu | 634418216968867 |
| 900 | Mingxin Cute | Temu | 634418220113976 |
| 901 | MIZHONGKAI CLOTHING | Temu | 634418224602430 |
| 902 | Mo Chus small | Temu | 634418225573545 |
| 903 | MonStar Design | Temu | 634418225181440 |
| 904 | Monterall | Temu | 634418225713907 |
| 905 | Mr sheng | Temu | 634418214087121 |
| 906 | MT Smart Choice | Temu | 634418216021767 |
| 907 | MTeeCraft | Temu | 634418226243709 |
| 908 | MUMUMMMMMM | Temu | 634418224311922 |
| 909 | Mxdtuuuzzzqq | Temu | 634418225228821 |
| 910 | MXkkerr | Temu | 634418225298238 |
| 911 | Mystical Eastern Power | Temu | 634418220065522 |
| 912 | Neon Drive Tees | Temu | 634418224343406 |
| 913 | Nexusuuu | Temu | 634418226256725 |
| 914 | Nice car sticker | Temu | 634418217026151 |
| 915 | nicouwanjuthree | Temu | 634418225803785 |
| 916 | NNNNAASD | Temu | 634418224148213 |
| 917 | Nova Ausa | Temu | 634418226749853 |
| 918 | NovaaTech SI | Temu | 634418225980174 |
| 919 | Novel stickers | Temu | 634418222886146 |
| 920 | NSticker | Temu | 634418226520379 |
| 921 | Number One Sticker | Temu | 634418226158367 |
| 922 | NYYQ | Temu | 634418225878321 |
| 923 | OHTRGFSD GOOD | Temu | 634418220190342 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 924 | oldroger | Temu | 634418224238762 |
| 925 | OMENT | Temu | 634418223840742 |
| 926 | OneTiee | Temu | 634418226248719 |
| 927 | OOHH Car Stickers Shop | Temu | 634418220294780 |
| 928 | Oriental Stickers | Temu | 634418222655230 |
| 929 | oumeida | Temu | 634418219673150 |
| 930 | P Custom made clothing | Temu | 634418219213552 |
| 931 | Panxmefy | Temu | 634418219597201 |
| 932 | Passion Spark | Temu | 634418220065240 |
| 933 | Peregrine | Temu | 634418219808697 |
| 934 | pigfly | Temu | 634418215061533 |
| 935 | PineHavenY | Temu | 634418224126390 |
| 936 | Pink supermarkets | Temu | 634418225577607 |
| 937 | PipeMasters Depot | Temu | 634418225498608 |
| 938 | PlyEosy | Temu | 634418212649840 |
| 939 | POWERHUT | Temu | 634418221966591 |
| 940 | Professional copying | Temu | 634418217493903 |
| 941 | PT Expert | Temu | 634418224707274 |
| 942 | Pulsecxfxv | Temu | 634418226066510 |
| 943 | QDWFRF | Temu | 634418226534410 |
| 944 | QDY shopping | Temu | 634418226550941 |
| 945 | Qi car stickers | Temu | 634418220681734 |
| 946 | qingtianla | Temu | 634418215061583 |
| 947 | qiueight | Temu | 634418224082079 |
| 948 | QQQQQI | Temu | 634418223803995 |
| 949 | Qsea | Temu | 634418225914236 |
| 950 | Quality Stickers | Temu | 634418225476257 |
| 951 | Quintesse | Temu | 634418226731547 |
| 952 | Quirky Closet | Temu | 634418224471236 |
| 953 | Ran daily necessities | Temu | 4076276751423 |
| 954 | RegalResidence | Temu | 634418224718509 |
| 955 | Remember studio | Temu | 3618482329698 |
| 956 | Responsible for your aesthetic sense | Temu | 634418219756937 |
| 957 | Richoux Fortunest Wealight Fen | Temu | 634418217526153 |
| 958 | ROHK | Temu | 634418224253985 |
| 959 | ROSEK | Temu | 634418224826890 |
| 960 | Round YYC | Temu | 634418226355983 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 961 | RRNAME | Temu | 634418223674660 |
| 962 | Ruichuanhw | Temu | 634418224921068 |
| 963 | RXCRD | Temu | 634418225910770 |
| 964 | Same langmr | Temu | 634418220041137 |
| 965 | San XMM | Temu | 634418221931768 |
| 966 | SANGKANG ER SHOP | Temu | 634418224746941 |
| 967 | sdfgjjj | Temu | 634418226247907 |
| 968 | SENLING SAN SHOP | Temu | 634418224736293 |
| 969 | seweiwenthree | Temu | 634418225492254 |
| 970 | Shadeer | Temu | 634418225467336 |
| 971 | Shadowed Lunar Realm | Temu | 634418220984061 |
| 972 | shevchen | Temu | 634418224357382 |
| 973 | SHIF | Temu | 634418220052672 |
| 974 | SHINYDESIGNS | Temu | 634418224883411 |
| 975 | ShiZiYanQ | Temu | 634418225186262 |
| 976 | SHMMELZ vailetShop | Temu | 634418223115178 |
| 977 | SHUDE YJIE | Temu | 634418224684205 |
| 978 | SHUIJI stickers | Temu | 634418220974335 |
| 979 | Shun decal | Temu | 634418226268169 |
| 980 | shuwutong | Temu | 634418226544797 |
| 981 | Simple items | Temu | 634418220248727 |
| 982 | SKORPHAN | Temu | 634418222453140 |
| 983 | SKPHome | Temu | 634418223852106 |
| 984 | Slap Happens | Temu | 634418220970354 |
| 985 | Slap Therapy | Temu | 634418222869326 |
| 986 | SlarLuxe | Temu | 634418226072795 |
| 987 | Small Commodities qi | Temu | 634418222650863 |
| 988 | Small Commodities qi too | Temu | 634418223663394 |
| 989 | Small Commodities yan | Temu | 634418222559517 |
| 990 | Solarixer | Temu | 634418222900224 |
| 991 | SPZW Clothing | Temu | 634418226335648 |
| 992 | STARLETASUBA | Temu | 634418225232334 |
| 993 | STARLETC | Temu | 634418225007363 |
| 994 | Start initialization | Temu | 634418226099124 |
| 995 | Sternfa | Temu | 634418224164068 |
| 996 | Sticker Yo | Temu | 634418224305427 |
| 997 | Street Snap | Temu | 634418218708206 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 998 | Suger shop style | Temu | 634418225468216 |
| 999 | Sunrise Hor | Temu | 634418224489302 |
| 1000 | sureing | Temu | 634418220096411 |
| 1001 | suyhan | Temu | 634418226081823 |
| 1002 | Swag Tees | Temu | 634418225404857 |
| 1003 | SY STAR | Temu | 634418217353468 |
| 1004 | Sycc Auto supplies | Temu | 634418211337000 |
| 1005 | SZMB | Temu | 634418222767452 |
| 1006 | Taskidge | Temu | 634418224635748 |
| 1007 | TDDDD | Temu | 634418225807197 |
| 1008 | TeeAChuckle | Temu | 634418226312706 |
| 1009 | TeeAluxe | Temu | 634418226537395 |
| 1010 | TeeAPebble | Temu | 634418226791326 |
| 1011 | TeeAPulse | Temu | 634418226682907 |
| 1012 | teeume | Temu | 634418226110029 |
| 1013 | TendernessAholic | Temu | 634418224095312 |
| 1014 | The Dawn Light | Temu | 634418220066071 |
| 1015 | The Shopping Day | Temu | 634418220066251 |
| 1016 | THEXBEN | Temu | 634418224328067 |
| 1017 | thirtyeightpoint | Temu | 634418224709315 |
| 1018 | thirtyfourpoint | Temu | 634418224594367 |
| 1019 | THREEQAutomotive supplies | Temu | 634418212291281 |
| 1020 | Thrivese | Temu | 634418224951182 |
| 1021 | tingssop | Temu | 634418225510927 |
| 1022 | TIPPOOAL | Temu | 634418215380995 |
| 1023 | Titan Sticker | Temu | 634418225537154 |
| 1024 | TK Funny Sticker | Temu | 634418226332335 |
| 1025 | TOAOShop | Temu | 634418222096423 |
| 1026 | today Nice | Temu | 634418220093847 |
| 1027 | ToolPro Depot | Temu | 634418225444464 |
| 1028 | ToolStorage | Temu | 634418226446408 |
| 1029 | Traillounge | Temu | 634418225866285 |
| 1030 | TreasureNiceThingsBase | Temu | 634418226673872 |
| 1031 | TrendBooB | Temu | 634418226412316 |
| 1032 | Trendy item K | Temu | 634418220249098 |
| 1033 | Trendy Mens Clothes | Temu | 634418223826052 |
| 1034 | treze | Temu | 634418224239685 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1035 | trgevehb | Temu | 634418223632336 |
| 1036 | Trump Professional Tool Supermarket | Temu | 634418226118679 |
| 1037 | TSen decal | Temu | 634418226179257 |
| 1038 | TT Funny Sticker | Temu | 634418222679536 |
| 1039 | TTOKSHOP | Temu | 634418224651085 |
| 1040 | TuArtsArousal | Temu | 634418223603696 |
| 1041 | TuoXAuto | Temu | 634418222957277 |
| 1042 | TuTuArtDesigns | Temu | 634418216490608 |
| 1043 | Txmart | Temu | 634418217025143 |
| 1044 | Ultra Luck | Temu | 634418216526011 |
| 1045 | Unityhgh | Temu | 634418226438976 |
| 1046 | Vakonyx | Temu | 634418221556472 |
| 1047 | Valor Sartor | Temu | 634418226741071 |
| 1048 | ValueVistaShop | Temu | 634418224910007 |
| 1049 | Vast future | Temu | 5780974691208 |
| 1050 | Vervedxshd | Temu | 634418226058303 |
| 1051 | VerveOutdoor | Temu | 634418225795210 |
| 1052 | Very Cheerful Shop | Temu | 634418224012972 |
| 1053 | VesperNoir | Temu | 634418223211344 |
| 1054 | Veyluna Korvain | Temu | 634418222461080 |
| 1055 | VibeEdgeyy | Temu | 634418226256949 |
| 1056 | VogueVilla L | Temu | 634418226355255 |
| 1057 | VOGUULT | Temu | 634418224580392 |
| 1058 | VoltRide AutoTech | Temu | 634418225798345 |
| 1059 | Voyagexzxzc | Temu | 634418226066329 |
| 1060 | Vryx Splont | Temu | 634418222453053 |
| 1061 | VVCustom | Temu | 634418217765258 |
| 1062 | WALNUTJYHANDMADECRAFTSSTORE | Temu | 634418226374508 |
| 1063 | Walxi | Temu | 634418221915924 |
| 1064 | wanmaCr | Temu | 634418223018197 |
| 1065 | WDecals | Temu | 1849397324334 |
| 1066 | WEIJIEFACAI | Temu | 634418225515095 |
| 1067 | Weirannn | Temu | 634418224016769 |
| 1068 | WellDone Shop | Temu | 634418223776606 |
| 1069 | Wenliqh | Temu | 634418224917950 |
| 1070 | wenqiyathree | Temu | 634418225504370 |
| 1071 | WF funny sticker | Temu | 634418225009894 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1072 | Where to post | Temu | 634418218371183 |
| 1073 | whmyb | Temu | 634418214707424 |
| 1074 | wjjjw | Temu | 634418222395317 |
| 1075 | wmiau | Temu | 634418216667976 |
| 1076 | wmiau | Temu | 63441821666797 |
| 1077 | Wonsry | Temu | 634418212669866 |
| 1078 | wooden bucket rice | Temu | 634418222380913 |
| 1079 | World sticker | Temu | 634418219160780 |
| 1080 | Wsndie Funny Sticker | Temu | 634418214575163 |
| 1081 | WUFD Funny sticker | Temu | 634418226101131 |
| 1082 | wuyibo | Temu | 634418225053618 |
| 1083 | WYY Funny Sticker | Temu | 634418226100954 |
| 1084 | XBDSHUOSHI | Temu | 634418217733651 |
| 1085 | XDecals | Temu | 634418211315835 |
| 1086 | Xh Eternal | Temu | 634418210092402 |
| 1087 | Xianluo Selection | Temu | 634418211511860 |
| 1088 | XiaoJuZiFaFa | Temu | 634418219689140 |
| 1089 | xiaotudou car stickers | Temu | 634418224017453 |
| 1090 | XIEJINY | Temu | 634418224087903 |
| 1091 | XMGGE | Temu | 634418225518638 |
| 1092 | Xn Life | Temu | 634418224127659 |
| 1093 | Xpeng Original | Temu | 634418225001700 |
| 1094 | Xpress Pro | Temu | 634418226062602 |
| 1095 | XR Funny Sticker | Temu | 634418224124310 |
| 1096 | XX SUAN | Temu | 634418223819117 |
| 1097 | XXF Stickers | Temu | 634418223733491 |
| 1098 | XXX YYY | Temu | 634418226094081 |
| 1099 | Ya Ya Fashion i | Temu | 634418225205020 |
| 1100 | YaccT | Temu | 634418219739373 |
| 1101 | yangchunzhi | Temu | 634418223286841 |
| 1102 | yangchunzhiA | Temu | 634418223772861 |
| 1103 | yangqingyA | Temu | 634418223767880 |
| 1104 | yangxiongrB | Temu | 634418223773343 |
| 1105 | yangzhenquan | Temu | 634418223395165 |
| 1106 | yangzhenquanI | Temu | 634418224167558 |
| 1107 | YANZH | Temu | 634418225194199 |
| 1108 | YaoDongAA | Temu | 634418226143686 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1109 | YaYaaaaa | Temu | 634418226144027 |
| 1110 | YayCart | Temu | 634418215561441 |
| 1111 | YDS Couture | Temu | 634418220665580 |
| 1112 | yeweishiyidian | Temu | 634418225232576 |
| 1113 | YEYANGTE SAN SHOP | Temu | 634418224734958 |
| 1114 | YF Battery Supermarket | Temu | 634418217286250 |
| 1115 | Yi Aijin Mart | Temu | 634418225046574 |
| 1116 | Yifei Toy | Temu | 1163132564890 |
| 1117 | yijinfacai | Temu | 634418225183193 |
| 1118 | Yijun Cloth | Temu | 634418224436375 |
| 1119 | YILINYISHOP | Temu | 634418224405761 |
| 1120 | YINGCHU YI SHOP | Temu | 634418224347292 |
| 1121 | YL Picks | Temu | 634418223287404 |
| 1122 | YM funny sticker | Temu | 634418219594147 |
| 1123 | YoCCo | Temu | 634418225189815 |
| 1124 | Yoka C | Temu | 634418226692666 |
| 1125 | Yolla | Temu | 634418212678620 |
| 1126 | Young hl Shop | Temu | 634418221223536 |
| 1127 | Your ice American | Temu | 634418214226606 |
| 1128 | Youshunshou | Temu | 634418221493706 |
| 1129 | YoYo sticker | Temu | 634418218218745 |
| 1130 | YoYodss | Temu | 634418223010057 |
| 1131 | YUANBAOA | Temu | 634418224291452 |
| 1132 | YUANJIJI | Temu | 634418213078058 |
| 1133 | yuanmengyingyin | Temu | 634418226276993 |
| 1134 | Yudola Trade | Temu | 634418223374757 |
| 1135 | YUEU | Temu | 634418220762369 |
| 1136 | Yuki Pattern Corner | Temu | 634418216658106 |
| 1137 | YunCangBB | Temu | 634418226061146 |
| 1138 | yundongqqq | Temu | 634418224484214 |
| 1139 | YunTeesSak | Temu | 634418225099071 |
| 1140 | YUNYUNDUO | Temu | 634418225268136 |
| 1141 | Yunyuns | Temu | 634418224922590 |
| 1142 | yurensheng | Temu | 634418226636768 |
| 1143 | YUYBUNX | Temu | 634418225878616 |
| 1144 | Yxmfushi | Temu | 634418224507285 |
| 1145 | Zaciok | Temu | 634418224783642 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1146 | ZapBuy | Temu | 634418225082573 |
| 1147 | ZCCing | Temu | 634418224421793 |
| 1148 | ZDKSY | Temu | 634418225517905 |
| 1149 | ZeroChill | Temu | 634418222845582 |
| 1150 | ZestyMart | Temu | 634418225474276 |
| 1151 | ZEYMGa | Temu | 634418225262379 |
| 1152 | Zhanfei A | Temu | 634418223016410 |
| 1153 | zhangliting | Temu | 634418226401111 |
| 1154 | zhangshaohui | Temu | 634418226257011 |
| 1155 | zhangxiyang | Temu | 634418225820155 |
| 1156 | zhangyayin | Temu | 634418226272493 |
| 1157 | zhangyijing | Temu | 634418225893838 |
| 1158 | zhaotingart | Temu | 634418224233391 |
| 1159 | ZHENEGQIAN | Temu | 634418227106985 |
| 1160 | zhenfive | Temu | 634418226124888 |
| 1161 | ZhengYongping | Temu | 634418226849852 |
| 1162 | ZHENYOUPN | Temu | 634418224925399 |
| 1163 | Zhenzhenhbsh | Temu | 634418224923373 |
| 1164 | ZhiHomeee | Temu | 634418223877025 |
| 1165 | Zhong Ya Mei | Temu | 634418216597070 |
| 1166 | ZhouyibaoA | Temu | 634418225470808 |
| 1167 | ZHstefanie | Temu | 634418226184601 |
| 1168 | zhuhuhc | Temu | 634418222551590 |
| 1169 | ZhuoYueTue | Temu | 634418225128601 |
| 1170 | Zidaney | Temu | 634418226245604 |
| 1171 | ZingSpot | Temu | 634418223430430 |
| 1172 | ZMLJY | Temu | 634418225891231 |
| 1173 | ZMMMGb | Temu | 634418225261313 |
| 1174 | ZMMMGe | Temu | 634418225575224 |
| 1175 | zoulinhuadian | Temu | 634418223851058 |
| 1176 | ZPYP | Temu | 634418213054471 |
| 1177 | Zunyaoshop Autumn | Temu | 634418224882551 |
| 1178 | Zxinn | Temu | 634418223681780 |
| 1179 | ZYCGTRS | Temu | 634418217041293 |
| 1180 | ZYCRPR | Temu | 634418221339006 |
| 1181 | ZYFZD | Temu | 634418226118840 |
| 1182 | ZYHstars | Temu | 634418213531771 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1183 | ZYPzhuanmaidian | Temu | 634418226822924 |
| 1184 | zzhehi | Temu | 634418216102227 |
| 1185 | ZZSSshanzhon | Temu | 634418224889400 |
| 1186 | A good shophome | Temu | 634418223012361 |
| 1187 | A TIANG bantuo | Temu | 634418223827002 |
| 1188 | Aabcde | Temu | 634418220627422 |
| 1189 | AAYHNUJMCX | Temu | 634418218728209 |
| 1190 | ABAOBB | Temu | 634418223494075 |
| 1191 | ABazaar | Temu | 634418225360050 |
| 1192 | ABC T Shirt | Temu | 634418216756028 |
| 1193 | ADFVFXHBXHB | Temu | 634418220204041 |
| 1194 | Aerojhdh | Temu | 634418226420022 |
| 1195 | AffordableHub | Temu | 634418225394049 |
| 1196 | ailamifast | Temu | 634418220097738 |
| 1197 | Ailans small shop | Temu | 634418225461869 |
| 1198 | AILIHULIFEFIVE | Temu | 634418224112854 |
| 1199 | Alaley | Temu | 634418220768710 |
| 1200 | Alexandern | Temu | 634418226421801 |
| 1201 | All Perfect On | Temu | 634418223408421 |
| 1202 | AllBuildint | Temu | 634418226257087 |
| 1203 | AMWLM | Temu | 634418226447659 |
| 1204 | An interesting sticker | Temu | 634418221087547 |
| 1205 | Anshengsshop September | Temu | 634418224522433 |
| 1206 | Anxingda | Temu | 634418218817133 |
| 1207 | Anzhe fashion | Temu | 634418221290213 |
| 1208 | ApparelShop | Temu | 634418222373902 |
| 1209 | ATcuji Direct | Temu | 634418219309922 |
| 1210 | Aurajj | Temu | 634418226820423 |
| 1211 | Aure Fashion | Temu | 634418214444777 |
| 1212 | AuroraATech ER | Temu | 634418225362483 |
| 1213 | azonzpower | Temu | 634418216170490 |
| 1214 | baixingMY | Temu | 634418214778144 |
| 1215 | bantianyicuo | Temu | 634418221329489 |
| 1216 | BAOSHEN | Temu | 634418220208256 |
| 1217 | BBing shop | Temu | 634418221081040 |
| 1218 | BBKDSDZQ | Temu | 634418219338815 |
| 1219 | BBOIO | Temu | 634418220335961 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1220 | BBSHUTING | Temu | 634418219095205 |
| 1221 | Be clean and tidy | Temu | 634418226960395 |
| 1222 | beeixi ER | Temu | 634418226219603 |
| 1223 | Best decals | Temu | 1855499857133 |
| 1224 | Best tool battery charger | Temu | 634418226133923 |
| 1225 | Beyond Baterry | Temu | 634418217395031 |
| 1226 | Bfqiushunlaibaihuo | Temu | 634418221190517 |
| 1227 | BGKEO SHOP BBB | Temu | 634418224601584 |
| 1228 | BigbrainTower | Temu | 634418222296584 |
| 1229 | BigSmart Fashion | Temu | 634418221920152 |
| 1230 | Bill Top Battery | Temu | 634418216427122 |
| 1231 | BKLNJ | Temu | 634418219632245 |
| 1232 | Bloomdsdsdd | Temu | 634418226073086 |
| 1233 | Bohemian Style Clothes Court | Temu | 634418222081348 |
| 1234 | BoldCo | Temu | 634418226819579 |
| 1235 | Borderlessmiao | Temu | 634418226375418 |
| 1236 | BrightlyShin | Temu | 634418223913448 |
| 1237 | Brilliant Mens Shop | Temu | 634418219860746 |
| 1238 | BrooklynSticker | Temu | 634418225487536 |
| 1239 | Buckaroo | Temu | 634418226545442 |
| 1240 | C910418'shop | Temu | 634418219578200 |
| 1241 | CAIJIA SAN SHOP | Temu | 634418224738375 |
| 1242 | CAINIU SHOP | Temu | 634418221782366 |
| 1243 | Caiyp | Temu | 634418225111471 |
| 1244 | Canyon Cotton | Temu | 634418224321115 |
| 1245 | CarKit Depot | Temu | 634418226365092 |
| 1246 | carlights | Temu | 634418216852521 |
| 1247 | CartWagon | Temu | 634418225477889 |
| 1248 | CC Knit Knot | Temu | 634418225443154 |
| 1249 | CCCHENGGONG | Temu | 634418225582610 |
| 1250 | CCCMOON | Temu | 634418226589913 |
| 1251 | CHAOBAMAX | Temu | 634418225354205 |
| 1252 | chaqi | Temu | 634418224676997 |
| 1253 | Charge Supplies | Temu | 634418219192597 |
| 1254 | CharmingClothesCo | Temu | 634418222082771 |
| 1255 | Che Sen sticker | Temu | 634418223652427 |
| 1256 | CHEEYYIIE TOOL A | Temu | 601099900560073 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 1257 | chenfive | Temu | 634418225220350 |
| 1258 | Cheng Funny Sticker | Temu | 634418219440770 |
| 1259 | chengningshop April | Temu | 634418224889059 |
| 1260 | chenhfaa | Temu | 634418225268330 |
| 1261 | CHENJIANSHENGXIEFU | Temu | 63441822027112 |
| 1262 | ChenNova | Temu | 634418223543979 |
| 1263 | chenshengaa | Temu | 634418225991915 |
| 1264 | chensix | Temu | 634418226233194 |
| 1265 | ChenWingame | Temu | 634418223544702 |
| 1266 | Chenzhien | Temu | 634418226311896 |
| 1267 | chenzhilongKMHA | Temu | 634418219849810 |
| 1268 | CHESTNUTLVINTAGESTYLEACCESSORYSHOP | Temu | 634418226405472 |
| 1269 | CitizenStitch | Temu | 634418222532132 |
| 1270 | CJFFF ERO | Temu | 634418226476311 |
| 1271 | CMDKD | Temu | 634418221181276 |
| 1272 | Copy to the first | Temu | 634418218856691 |
| 1273 | Cosmic selection | Temu | 634418224088453 |
| 1274 | Cosy Comforts | Temu | 634418222615757 |
| 1275 | Cozy Couture | Temu | 634418220189648 |
| 1276 | CozyLifeZ | Temu | 634418226663501 |
| 1277 | CPA FS | Temu | 634418226356009 |
| 1278 | CPP Fashion | Temu | 634418220007421 |
| 1279 | CQPOP | Temu | 634418221732821 |
| 1280 | Crossborderasasdasd | Temu | 634418226741726 |
| 1281 | CrossGlobalGoodsMart | Temu | 634418227054907 |
| 1282 | CrossGlobepo | Temu | 634418226755772 |
| 1283 | CrossSeaasasd | Temu | 634418226743486 |
| 1284 | CustomChic | Temu | 634418217271408 |
| 1285 | cvxAether | Temu | 634418226748626 |
| 1286 | D Fashion customization factory | Temu | 634418222044374 |
| 1287 | DaierTek | Temu | 601099620986879 |
| 1288 | Daily Needz BOB | Temu | 634418225883033 |
| 1289 | danfengg | Temu | 634418226146609 |
| 1290 | Davis Tool | Temu | 634418216531070 |
| 1291 | Ddfrefs August | Temu | 634418224429996 |
| 1292 | Ddfrefs December | Temu | 634418224732357 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1293 | De Dan Blue | Temu | 634418223981391 |
| 1294 | deepshirt | Temu | 634418219602503 |
| 1295 | Desk Organized | Temu | 634418225505029 |
| 1296 | DEWEIDDP | Temu | 634418223998855 |
| 1297 | DEWENTECH | Temu | 634418217587002 |
| 1298 | Dexinshengtai | Temu | 634418226176379 |
| 1299 | DINGYUANSHOP | Temu | 634418224349167 |
| 1300 | Divnoia | Temu | 634418210646660 |
| 1301 | DIY clothes TB | Temu | 634418222539847 |
| 1302 | DJB metal signs | Temu | 634418222272331 |
| 1303 | DKSWW | Temu | 634418225511794 |
| 1304 | Dope Drip Den | Temu | 634418219378933 |
| 1305 | Drape Dazzle | Temu | 634418219611513 |
| 1306 | Drift Rabbit Shoping | Temu | 634418224679696 |
| 1307 | DrillDynamo | Temu | 634418225015614 |
| 1308 | DSPD | Temu | 634418221995333 |
| 1309 | DUNE DATEMARKET | Temu | 634418226445156 |
| 1310 | DUOYUANKEJI | Temu | 634418219507987 |
| 1311 | dvfpbxa | Temu | 634418217536052 |
| 1312 | DymeVes | Temu | 634418226792229 |
| 1313 | Dynawine | Temu | 634418226921317 |
| 1314 | Easy to use toolbox | Temu | 634418225490622 |
| 1315 | Echonisndw | Temu | 634418226430998 |
| 1316 | EDGC Mens Clothes | Temu | 634418219891959 |
| 1317 | EGOD Power Tools | Temu | 634418210812963 |
| 1318 | EHFUS | Temu | 634418220109875 |
| 1319 | EleganceAttire | Temu | 634418220095455 |
| 1320 | Elegantusw | Temu | 634418226256141 |
| 1321 | Elysiannehhu | Temu | 634418226453710 |
| 1322 | EmberCove | Temu | 634418226792488 |
| 1323 | EmberHivel | Temu | 634418226431209 |
| 1324 | EmberNookni | Temu | 634418227125648 |
| 1325 | Energy cell | Temu | 634418218027273 |
| 1326 | Ephedra sticker | Temu | 634418226076681 |
| 1327 | Epochpower | Temu | 634418218506252 |
| 1328 | Eunik | Temu | 634418222020243 |
| 1329 | Evenlinkics officia | Temu | 5648959775970 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1330 | everyday supermarket | Temu | 634418224849857 |
| 1331 | Everything you need is here NO | Temu | 634418220313451 |
| 1332 | Fashion Icons | Temu | 634418222133478 |
| 1333 | Fashion Pulse Clothing | Temu | 634418225482877 |
| 1334 | Fashion ZPZP Tshirt | Temu | 634418223256853 |
| 1335 | fayicai | Temu | 634418225853411 |
| 1336 | Fcc Funny stickers | Temu | 634418225095291 |
| 1337 | FCGGKK | Temu | 634418224986961 |
| 1338 | FCJJFJ | Temu | 634418225483140 |
| 1339 | FCLSHOP | Temu | 634418223911913 |
| 1340 | FDL Fashion | Temu | 634418219456134 |
| 1341 | FEEBADINC | Temu | 634418220196182 |
| 1342 | Fifteen oclock | Temu | 634418223096823 |
| 1343 | First Top Battery | Temu | 634418218897685 |
| 1344 | Fishfood YI | Temu | 634418226873694 |
| 1345 | FitnessXHJ | Temu | 634418225119006 |
| 1346 | FKXKS | Temu | 634418225878016 |
| 1347 | Fly Artistic | Temu | 634418223247054 |
| 1348 | Foryoou | Temu | 634418218522510 |
| 1349 | FOYEAH | Temu | 634418218944016 |
| 1350 | Friend Fancy closet | Temu | 634418218614246 |
| 1351 | FSADSAUFDS | Temu | 634418225925194 |
| 1352 | Fuggi | Temu | 634418225360569 |
| 1353 | fuzxionghui | Temu | 634418224879373 |
| 1354 | fzfuneng | Temu | 634418224906204 |
| 1355 | FZRBDBD | Temu | 634418226643278 |
| 1356 | GAIYIZHUANG | Temu | 634418227206699 |
| 1357 | GDMANG | Temu | 634418222191218 |
| 1358 | Gdreamer | Temu | 634418217819548 |
| 1359 | Gentle Garments | Temu | 634418219589927 |
| 1360 | GERKDOL | Temu | 634418226390406 |
| 1361 | ggaogao | Temu | 634418216101891 |
| 1362 | ghghhgjk shop | Temu | 634418226324297 |
| 1363 | GJLLPIYT | Temu | 634418218504778 |
| 1364 | GKEHG SHOP FF | Temu | 634418211815938 |
| 1365 | Glamour Femme | Temu | 634418218796643 |
| 1366 | GlobalNestShopytyt | Temu | 634418226755572 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1367 | GLOBEGEM CURATED GOODIESCOLLECTIONSTORE | Temu | 634418226764853 |
| 1368 | Globeqwqwe | Temu | 634418226744867 |
| 1369 | GlobeSelectfhfhs | Temu | 634418226756381 |
| 1370 | Globluefdsd | Temu | 634418226746870 |
| 1371 | GNOQN | Temu | 634418227044111 |
| 1372 | Gongas | Temu | 634418226156641 |
| 1373 | GONGYONG | Temu | 634418224628969 |
| 1374 | Good lucka | Temu | 634418216356294 |
| 1375 | Good Top Battery | Temu | 634418216260769 |
| 1376 | GraffitiGarb | Temu | 634418223549648 |
| 1377 | Gray Rabbit Shop B | Temu | 634418223331020 |
| 1378 | Gronei arie | Temu | 634418225238156 |
| 1379 | GROOVYUS | Temu | 634418217642042 |
| 1380 | Gswear | Temu | 634418226340021 |
| 1381 | GUANSHENGC | Temu | 634418226791559 |
| 1382 | guanthirteen | Temu | 634418225131053 |
| 1383 | GZCZBHY | Temu | 634418226155069 |
| 1384 | Half past Ten | Temu | 634418222819220 |
| 1385 | HaloShop SI | Temu | 634418225535668 |
| 1386 | Haloxylon tree shelf local | Temu | 634418219778870 |
| 1387 | Hanging S | Temu | 634418223246742 |
| 1388 | HaoHaoGood local | Temu | 634418222748118 |
| 1389 | HAOOOOODONG SAN SHOPPP | Temu | 634418224738120 |
| 1390 | HAPnexus | Temu | 634418226810399 |
| 1391 | HAPPY D SHOP | Temu | 634418223952731 |
| 1392 | Happy shoppg | Temu | 634418224641936 |
| 1393 | Happy Shopping Car Sticker | Temu | 634418217447090 |
| 1394 | HappyCabin | Temu | 634418226192647 |
| 1395 | Harbor Goo | Temu | 634418226234536 |
| 1396 | Hat AAA | Temu | 634418222026609 |
| 1397 | Haven Coada | Temu | 634418225336875 |
| 1398 | HDFKLJS | Temu | 634418226726956 |
| 1399 | HEFAGYKXX | Temu | 634418222797493 |
| 1400 | helloohey | Temu | 634418222649223 |
| 1401 | HelpfulMart | Temu | 634418226674415 |
| 1402 | HENYIDA AE | Temu | 634418222141830 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1403 | HENYIDA AH | Temu | 634418222141863 |
| 1404 | HENYIDAAFF | Temu | 634418222141841 |
| 1405 | Hermit Theory | Temu | 634418222933755 |
| 1406 | HF ZHOU B | Temu | 634418220136372 |
| 1407 | HFF Fs | Temu | 634418225374574 |
| 1408 | HGERGA | Temu | 634418225506759 |
| 1409 | High Quality Battery Accessories | Temu | 634418219078292 |
| 1410 | Hindblown car sticke | Temu | 634418224913387 |
| 1411 | Hip hop brand | Temu | 634418219025839 |
| 1412 | Hiyin | Temu | 634418212201260 |
| 1413 | Home Assistanx | Temu | 634418224496409 |
| 1414 | Housemay | Temu | 634418226996549 |
| 1415 | huankaai SAN | Temu | 634418226220526 |
| 1416 | huanseven | Temu | 634418225268595 |
| 1417 | HUIYISAN SAN SHOP | Temu | 634418224735351 |
| 1418 | hundunChaos | Temu | 634418218728512 |
| 1419 | HY Technology Company | Temu | 634418218726921 |
| 1420 | HYF Customs | Temu | 634418225493347 |
| 1421 | HYG Technology Company | Temu | 634418212792920 |
| 1422 | HYXMNBVV | Temu | 634418220265324 |
| 1423 | IconicArmor | Temu | 634418224879482 |
| 1424 | Imported tools | Temu | 634418226118700 |
| 1425 | Infinite Style Studi | Temu | 634418220107059 |
| 1426 | InkAlley Workshop | Temu | 634418222653254 |
| 1427 | INSIGHT F | Temu | 634418220043344 |
| 1428 | Intelligent Tool Workshop | Temu | 634418223758291 |
| 1429 | INZAGH | Temu | 634418226245356 |
| 1430 | IUYGB | Temu | 634418225406823 |
| 1431 | Jackok | Temu | 634418220807233 |
| 1432 | jdkfol | Temu | 634418220502750 |
| 1433 | JGQSDGJUFGVNR | Temu | 634418226989619 |
| 1434 | JHGS | Temu | 634418222329807 |
| 1435 | Jiahao Jiashop | Temu | 634418224957714 |
| 1436 | Jiesenshop December | Temu | 634418224731730 |
| 1437 | Jiesenshop May | Temu | 634418224265882 |
| 1438 | JiGuuu A | Temu | 634418226773664 |
| 1439 | Jiuchuang Home article local | Temu | 634418223128097 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1440 | JM jiameiC | Temu | 634418225468574 |
| 1441 | JM wei Shoe and Clothing Trade | Temu | 634418225855070 |
| 1442 | JMXTHREE | Temu | 634418226578883 |
| 1443 | jordanok | Temu | 634418220542660 |
| 1444 | Joyful Findz | Temu | 634418222614425 |
| 1445 | Joyfulll shop | Temu | 634418216321965 |
| 1446 | JRJIDLGD | Temu | 634418226313012 |
| 1447 | JUNENEN | Temu | 634418224028726 |
| 1448 | JUNGUIKONG | Temu | 634418220908912 |
| 1449 | kaiizehua YI | Temu | 634418225380740 |
| 1450 | Kang QuanQ | Temu | 634418226367989 |
| 1451 | kangshunshop | Temu | 634418225489348 |
| 1452 | KAOKK | Temu | 634418225063573 |
| 1453 | KAYIQING | Temu | 634418220249742 |
| 1454 | KCGDW | Temu | 634418220169937 |
| 1455 | Keduoyang | Temu | 634418221406734 |
| 1456 | Keep Tidy | Temu | 5957729491953 |
| 1457 | kingsales | Temu | 634418220320745 |
| 1458 | kingspower | Temu | 634418216298297 |
| 1459 | KKK Phone Case | Temu | 634418220943119 |
| 1460 | KLGOE SHOP | Temu | 634418224476546 |
| 1461 | Knight Code | Temu | 634418222883168 |
| 1462 | KNTV | Temu | 634418224491813 |
| 1463 | Koi stars | Temu | 634418220642236 |
| 1464 | KSDWZDWST | Temu | 634418218343016 |
| 1465 | Kusroie | Temu | 634418214025939 |
| 1466 | laidi tshirt | Temu | 634418223150591 |
| 1467 | Lanyaoer | Temu | 634418221380146 |
| 1468 | LAWULAWUL | Temu | 634418221317355 |
| 1469 | Leaf B | Temu | 634418226598434 |
| 1470 | leleee | Temu | 634418226147717 |
| 1471 | Leopard Tee | Temu | 634418219092753 |
| 1472 | LeverAge Tools | Temu | 634418225151574 |
| 1473 | LFXASHDG | Temu | 634418226889927 |
| 1474 | LFXFOUR | Temu | 634418226578328 |
| 1475 | LGGKE SHOP LL | Temu | 634418211962567 |
| 1476 | Lianghuang Trading Firm | Temu | 634418224369779 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1477 | Life Unlimited Department | Temu | 634418225799293 |
| 1478 | Light luxury mens wear ccc | Temu | 634418219295902 |
| 1479 | lijinok | Temu | 634418225894682 |
| 1480 | Like waters | Temu | 634418225173576 |
| 1481 | Lil Kodt | Temu | 634418223260956 |
| 1482 | Lineeagee | Temu | 634418219998333 |
| 1483 | LinenHue | Temu | 634418226431609 |
| 1484 | LinenNo | Temu | 634418226789825 |
| 1485 | Linkdhkkkc | Temu | 634418226400973 |
| 1486 | Little Leopard Retail | Temu | 634418226477281 |
| 1487 | liufive | Temu | 634418225176078 |
| 1488 | LivingSpace Studio | Temu | 634418225505506 |
| 1489 | LJQA | Temu | 634418226913464 |
| 1490 | lkjouhgv local | Temu | 634418215813581 |
| 1491 | LLLLDAN | Temu | 634418224644797 |
| 1492 | LLZDISURSG | Temu | 634418226250112 |
| 1493 | lmibon | Temu | 634418226043876 |
| 1494 | LOLPro Battery | Temu | 634418221173916 |
| 1495 | LONG FIT A | Temu | 634418216711004 |
| 1496 | LONG FIT C | Temu | 634418216711894 |
| 1497 | LONGFIT OUTLETS | Temu | 634418216712400 |
| 1498 | LongH Style | Temu | 634418223522512 |
| 1499 | LSJsteR | Temu | 634418223632761 |
| 1500 | LTSAZJTZ | Temu | 634418225180231 |
| 1501 | LuckyTop | Temu | 634418226164526 |
| 1502 | LULIANG SHOP | Temu | 634418225395133 |
| 1503 | Luminarynihgs | Temu | 634418226096562 |
| 1504 | Luminouspo | Temu | 634418226181034 |
| 1505 | Lundstom | Temu | 634418221662928 |
| 1506 | LUnityI | Temu | 634418223040152 |
| 1507 | LuxVault | Temu | 634418221385199 |
| 1508 | Lw fs | Temu | 634418226198700 |
| 1509 | LYgx | Temu | 634418221491011 |
| 1510 | LZQAABB | Temu | 634418225408928 |
| 1511 | Macho Mode | Temu | 634418217932932 |
| 1512 | magnus | Temu | 634418224241631 |
| 1513 | MaiGeRP | Temu | 634418220964799 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1514 | MANmanlaia | Temu | 634418226229442 |
| 1515 | MAOQ | Temu | 634418224513200 |
| 1516 | MapleHue | Temu | 634418226790775 |
| 1517 | Mastemai | Temu | 634418225564519 |
| 1518 | Meeting yougood | Temu | 634418218286954 |
| 1519 | meiidong SAN | Temu | 634418226220074 |
| 1520 | Melisandreth | Temu | 634418226374096 |
| 1521 | Mengga | Temu | 634418225778908 |
| 1522 | Mens clothing p | Temu | 634418223684682 |
| 1523 | Meow Baxiang | Temu | 634418221190693 |
| 1524 | MFeng Home Tools | Temu | 634418217649812 |
| 1525 | MGstyle | Temu | 634418214078879 |
| 1526 | Mingdiushop Monday | Temu | 634418225089584 |
| 1527 | mingpushop | Temu | 634418223612977 |
| 1528 | MinimalTA | Temu | 634418225347203 |
| 1529 | Minlstyle | Temu | 634418223387304 |
| 1530 | MMAHSI | Temu | 634418224271408 |
| 1531 | ModaMania | Temu | 634418217722427 |
| 1532 | ModeMuseShop | Temu | 634418217904584 |
| 1533 | Modern Gent | Temu | 634418218687531 |
| 1534 | MOIled | Temu | 634418219574746 |
| 1535 | Moshroom Buy | Temu | 634418224249694 |
| 1536 | MossDeals | Temu | 634418226117994 |
| 1537 | MossyVine | Temu | 634418226431505 |
| 1538 | Moyuchen | Temu | 634418224314546 |
| 1539 | Mr wardrobe k | Temu | 634418215614794 |
| 1540 | MTGDXMT | Temu | 634418222013224 |
| 1541 | MU FENG electric tool | Temu | 634418214737578 |
| 1542 | Multifunctional Tshirt | Temu | 634418219736233 |
| 1543 | MUMU Paw Pet Home | Temu | 634418226280962 |
| 1544 | Mystique Boutiqu S | Temu | 634418224100603 |
| 1545 | Mystique shop | Temu | 634418220064864 |
| 1546 | NanboerCC | Temu | 634418227187393 |
| 1547 | NANENGNIAN | Temu | 634418221366474 |
| 1548 | nauhill | Temu | 634418220947279 |
| 1549 | NAVVI | Temu | 634418220375952 |
| 1550 | NaYiM | Temu | 634418226623368 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1551 | NHTX | Temu | 634418221995016 |
| 1552 | Nice Battery Direct | Temu | 634418219054564 |
| 1553 | Nice T SHIRT | Temu | 634418225448761 |
| 1554 | NIUKAIDONG | Temu | 634418221896046 |
| 1555 | NJBFA | Temu | 634418221880896 |
| 1556 | NovaaTech aSHISAN | Temu | 634418226508554 |
| 1557 | NovaaTech aSHISIa | Temu | 634418226544907 |
| 1558 | NovaaTech WU | Temu | 634418226053546 |
| 1559 | Novajck | Temu | 634418226420308 |
| 1560 | NOVELTYSHIRT | Temu | 634418219306686 |
| 1561 | NPTop Battery | Temu | 634418221176096 |
| 1562 | NVNOWU Tools | Temu | 601099545313457 |
| 1563 | OceanBridgesdsdfsdf | Temu | 634418226756581 |
| 1564 | OdeRin | Temu | 634418218410244 |
| 1565 | Old Boys Boutique | Temu | 634418217483598 |
| 1566 | ONEYEE LITHIUM TOOLS | Temu | 634418220069453 |
| 1567 | Oubeihai Home Hardware local | Temu | 634418224059434 |
| 1568 | Our factory | Temu | 634418221238535 |
| 1569 | OutdoorWarm home | Temu | 634418225100106 |
| 1570 | ozhengbang | Temu | 634418215063506 |
| 1571 | Panlongerdian | Temu | 634418225355371 |
| 1572 | patatocake | Temu | 634418220514757 |
| 1573 | Peculiar Pines | Temu | 634418225150960 |
| 1574 | PENNIN | Temu | 634418222139054 |
| 1575 | Personality Tees | Temu | 634418219067911 |
| 1576 | PiFly Shop | Temu | 634418223321700 |
| 1577 | Pinnecla | Temu | 634418226731900 |
| 1578 | pli Trading Company | Temu | 634418221835597 |
| 1579 | PONPONE SHOPS | Temu | 634418226497388 |
| 1580 | Power boozter | Temu | 634418218797028 |
| 1581 | Powering Major | Temu | 634418220040982 |
| 1582 | PowerTech Pro | Temu | 634418224598067 |
| 1583 | PPDSU | Temu | 634418222796826 |
| 1584 | profiteer us | Temu | 634418221270938 |
| 1585 | ProPic | Temu | 634418225083202 |
| 1586 | PU DONG HAT | Temu | 634418224759519 |
| 1587 | pureay | Temu | 634418224089338 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1588 | QDWXHKJ | Temu | 634418225978453 |
| 1589 | Qilingshop December | Temu | 634418224730367 |
| 1590 | qqkjjjlvnr | Temu | 634418225400623 |
| 1591 | QuantumWorks | Temu | 634418225532561 |
| 1592 | QuartzTid | Temu | 634418226790534 |
| 1593 | QUATO | Temu | 634418226919469 |
| 1594 | Radetrge | Temu | 634418226193632 |
| 1595 | RadianceJHope | Temu | 634418226840729 |
| 1596 | RANKPOWERTECHS | Temu | 634418219197370 |
| 1597 | RICHYEY | Temu | 634418226030744 |
| 1598 | Rugged BBone | Temu | 634418222804721 |
| 1599 | RUIXINEA | Temu | 634418223071634 |
| 1600 | Sache Toi | Temu | 634418223165608 |
| 1601 | SC Chock | Temu | 634418225407118 |
| 1602 | Sc Focus | Temu | 634418225396066 |
| 1603 | SC GK | Temu | 634418225431319 |
| 1604 | Selected BoutiqueA | Temu | 634418215194480 |
| 1605 | Sereneuhojl | Temu | 634418225764164 |
| 1606 | Seven Stitches | Temu | 634418219250708 |
| 1607 | Shellbird shop | Temu | 634418216949859 |
| 1608 | Shiteshop Spring | Temu | 634418224821774 |
| 1609 | Shopping sixtythree | Temu | 634418222147758 |
| 1610 | Shopurey | Temu | 634418226420635 |
| 1611 | shuaikk | Temu | 634418226198697 |
| 1612 | SHUFANSHOP | Temu | 634418224388549 |
| 1613 | shunshhi YI | Temu | 634418225380892 |
| 1614 | SHuoo | Temu | 634418223034429 |
| 1615 | Sianzhu | Temu | 634418220782579 |
| 1616 | sideqione | Temu | 634418225478917 |
| 1617 | Simple Plus local | Temu | 634418215633588 |
| 1618 | Singularity Fashion Studio | Temu | 634418216547903 |
| 1619 | Sinsixteen | Temu | 634418226724254 |
| 1620 | SmartPick Tools | Temu | 634418224602263 |
| 1621 | Smusysysy | Temu | 634418214743925 |
| 1622 | SnapTeeWorld | Temu | 634418225098741 |
| 1623 | SolaceWares | Temu | 634418226916991 |
| 1624 | Soutteas | Temu | 634418222020686 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1625 | SparkSwift Auto Parts | Temu | 634418226470008 |
| 1626 | SSBOP | Temu | 634418220169373 |
| 1627 | Starlight lyy | Temu | 634418225707836 |
| 1628 | stcyhpwmB | Temu | 634418226268161 |
| 1629 | stefanieTM | Temu | 634418226454974 |
| 1630 | STENNA | Temu | 634418219887984 |
| 1631 | Sticky Vibes B | Temu | 634418225455006 |
| 1632 | Storage premium products | Temu | 634418224932365 |
| 1633 | Stormbrain | Temu | 634418215097286 |
| 1634 | Street Tshirt | Temu | 634418219826159 |
| 1635 | StreetFusion | Temu | 634418218516204 |
| 1636 | Styleon | Temu | 634418223878872 |
| 1637 | StyleStrides | Temu | 634418218437005 |
| 1638 | Summer mx | Temu | 634418220109906 |
| 1639 | SummitPulse Shop | Temu | 634418226009761 |
| 1640 | SunMeters No | Temu | 634418220281807 |
| 1641 | SunnyTesCo | Temu | 634418226964742 |
| 1642 | Super Exhibition | Temu | 634418219050672 |
| 1643 | SUPER J SHOP | Temu | 634418223921193 |
| 1644 | Super Yooo | Temu | 634418219860241 |
| 1645 | SWEOWE | Temu | 634418222256524 |
| 1646 | SylvanStyles | Temu | 634418219416341 |
| 1647 | TeeTales | Temu | 634418220738859 |
| 1648 | TemThreads A | Temu | 634418221993106 |
| 1649 | TENGAOTUSHU | Temu | 634418224208947 |
| 1650 | Tesure | Temu | 634418217971354 |
| 1651 | TEVER | Temu | 634418220902595 |
| 1652 | TGHOKSHOP | Temu | 634418224651012 |
| 1653 | The DIYHive | Temu | 634418219935204 |
| 1654 | ThreadAFable | Temu | 634418226808575 |
| 1655 | TIANNAJIAN | Temu | 634418227185978 |
| 1656 | Tiger tool | Temu | 634418219090569 |
| 1657 | TIMBIA | Temu | 634418224456124 |
| 1658 | Tins shop | Temu | 634418223246408 |
| 1659 | toagelp | Temu | 634418221638221 |
| 1660 | Tomorrow Courage | Temu | 634418218686994 |
| 1661 | Tools for the cabin | Temu | 634418225389512 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1662 | TOOLYOO | Temu | 634418226112178 |
| 1663 | TopNB Battery | Temu | 634418221358817 |
| 1664 | Tradeder | Temu | 634418226550147 |
| 1665 | Transet | Temu | 634418226768059 |
| 1666 | TransOceaqw | Temu | 634418226745291 |
| 1667 | TREEXH | Temu | 634418223070133 |
| 1668 | Trend hat Custom Shopper local | Temu | 634418222076819 |
| 1669 | Trendesigns | Temu | 634418217354220 |
| 1670 | TrendThread cw | Temu | 634418225227506 |
| 1671 | Trendy Print Top Stop | Temu | 634418222534005 |
| 1672 | Trenove | Temu | 634418226506752 |
| 1673 | Tribe Tees | Temu | 634418219135505 |
| 1674 | Tshirt for the cute girl | Temu | 634418221775861 |
| 1675 | TTBMW | Temu | 634418223488885 |
| 1676 | TTMUG | Temu | 634418219827171 |
| 1677 | TTPALACE | Temu | 634418216690101 |
| 1678 | TUGUOU | Temu | 634418222745353 |
| 1679 | TUTUDUODUO | Temu | 634418221354328 |
| 1680 | U needs | Temu | 634418224641678 |
| 1681 | UMIH | Temu | 634418220832037 |
| 1682 | Uni Clothes | Temu | 634418219471510 |
| 1683 | Unitydsdsfxx | Temu | 634418226065965 |
| 1684 | UniversalHub | Temu | 634418224805179 |
| 1685 | UrbanThreadz | Temu | 634418220223063 |
| 1686 | URUNBattery | Temu | 634418215805582 |
| 1687 | Vedimie | Temu | 634418221662174 |
| 1688 | Vervejyt | Temu | 634418226418777 |
| 1689 | VerveTrail Gear | Temu | 634418225797201 |
| 1690 | VitalityJoy | Temu | 634418226841357 |
| 1691 | VivaBento | Temu | 634418225481518 |
| 1692 | VividAccessory | Temu | 634418226761988 |
| 1693 | VogueNest l | Temu | 634418223989161 |
| 1694 | Volt Vogue | Temu | 634418223108569 |
| 1695 | Volvmakze | Temu | 634418218451608 |
| 1696 | VVFAP | Temu | 634418218020307 |
| 1697 | W Boutique A | Temu | 634418220127326 |
| 1698 | Wanderer Mens Clothing | Temu | 634418220104640 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1699 | Wangdiadia | Temu | 634418226082820 |
| 1700 | WANGZAIBAODAN | Temu | 634418225520454 |
| 1701 | wanweishop February | Temu | 634418224398379 |
| 1702 | WarmWharf | Temu | 634418224851041 |
| 1703 | Wearable Canvas | Temu | 634418224644291 |
| 1704 | Wenai Department Shop | Temu | 634418222624529 |
| 1705 | WenP Clothing Shop local | Temu | 634418223177708 |
| 1706 | WH huang | Temu | 634418225466838 |
| 1707 | WhimsyWhab | Temu | 634418220230822 |
| 1708 | WispyTwill | Temu | 634418226789115 |
| 1709 | WorldAllPickShop | Temu | 634418227056479 |
| 1710 | Worldlyqaqaz | Temu | 634418226744167 |
| 1711 | WSPAD | Temu | 634418221203163 |
| 1712 | WSPBD | Temu | 634418221203387 |
| 1713 | WSYTech local | Temu | 634418215986080 |
| 1714 | WTTMM | Temu | 634418226098269 |
| 1715 | WTY GJ | Temu | 634418218461032 |
| 1716 | wuxiaodan | Temu | 634418218616826 |
| 1717 | xiangpengshop | Temu | 634418224723984 |
| 1718 | xiangpengshop January | Temu | 634418224773177 |
| 1719 | xiankaiLiu | Temu | 634418224818959 |
| 1720 | xiankaiLiuL | Temu | 634418224821323 |
| 1721 | xieshep | Temu | 634418225542809 |
| 1722 | Xiioy | Temu | 634418223322883 |
| 1723 | Xin sheng innovation | Temu | 5229125754114 |
| 1724 | XING W Hardware trade | Temu | 634418226877256 |
| 1725 | Xinhao tools | Temu | 634418219886017 |
| 1726 | XLJYN | Temu | 634418225891260 |
| 1727 | XQZYSA | Temu | 634418226452992 |
| 1728 | xuangeng | Temu | 634418226538063 |
| 1729 | XUANJIANGSHUDIAN | Temu | 634418224207353 |
| 1730 | XuanLLL | Temu | 634418222655071 |
| 1731 | xuanmengB | Temu | 634418227108688 |
| 1732 | xuanthree Shop | Temu | 634418226001921 |
| 1733 | XUCG | Temu | 634418225916834 |
| 1734 | XWW z | Temu | 634418222416998 |
| 1735 | xxxhuio | Temu | 634418225856440 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1736 | Y T Shoes local | Temu | 634418224888652 |
| 1737 | Y T Trading Company | Temu | 634418224889031 |
| 1738 | YANQI SHOP | Temu | 634418220806459 |
| 1739 | Yeah Tee | Temu | 634418222007760 |
| 1740 | YHD Technology | Temu | 634418218509579 |
| 1741 | yhferg | Temu | 634418226491369 |
| 1742 | yikexingshop | Temu | 634418218835831 |
| 1743 | Yimei shoes and hats | Temu | 634418224050159 |
| 1744 | Yimei Trading Firm | Temu | 634418222713254 |
| 1745 | Yingyeshop August | Temu | 634418224425399 |
| 1746 | Yixiea | Temu | 634418220714454 |
| 1747 | Yixun batteries | Temu | 634418213971930 |
| 1748 | yiyesshop May | Temu | 634418224271451 |
| 1749 | yiyesshop October | Temu | 634418224580506 |
| 1750 | Yiyesshop Spring | Temu | 634418223689944 |
| 1751 | YLstefanie | Temu | 634418226184663 |
| 1752 | yongxinshengshop | Temu | 634418224155446 |
| 1753 | yonqii SAN | Temu | 634418226625341 |
| 1754 | Yr Auto supplies | Temu | 634418211479495 |
| 1755 | YSFan Global Optimal Selection | Temu | 634418217780030 |
| 1756 | YST Tech | Temu | 634418220790800 |
| 1757 | Yuanwang Global | Temu | 634418223117653 |
| 1758 | Yunfeng Shoe and Clothing Trade | Temu | 634418223977380 |
| 1759 | YunManTong Ecommerce Trading Firm | Temu | 634418225283868 |
| 1760 | YunSoar clothing | Temu | 634418224426892 |
| 1761 | ywyunfziyi | Temu | 634418226375240 |
| 1762 | YX Designer | Temu | 634418222324705 |
| 1763 | Yxing Home article | Temu | 634418226701298 |
| 1764 | YYEKEC | Temu | 634418225518613 |
| 1765 | zcaimao | Temu | 634418218164047 |
| 1766 | Zentee | Temu | 634418224408775 |
| 1767 | Zephyranthes Floristry | Temu | 634418225389317 |
| 1768 | ZestZipMarket clothing | Temu | 634418222762508 |
| 1769 | ZEYMGh | Temu | 634418225977200 |
| 1770 | zhaozhanyu | Temu | 634418222590814 |
| 1771 | Zhime | Temu | 634418218616317 |
| 1772 | Zinepower | Temu | 634418216260160 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1773 | ZLPRXCC | Temu | 634418221833334 |
| 1774 | ZorbleBlinxar | Temu | 634418224431789 |
| 1775 | ZPYXclothing | Temu | 634418218591639 |
| 1776 | ZQ one | Temu | 634418223666127 |
| 1777 | Ztumedddcccf | Temu | 634418225228596 |
| 1778 | Zunyaoshop August | Temu | 634418224428778 |
| 1779 | Zunyaoshop March | Temu | 634418224114041 |
| 1780 | Zunyaoshop October | Temu | 634418224578783 |
| 1781 | ZYDDPP | Temu | 634418223997543 |
| 1782 | Zzhn Studio | Temu | 634418225781829 |
| 1783 | ZZX Clothings | Temu | 634418223838098 |